**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**WESTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 03-40225-EDK |
| | § | |
| GRETAG IMAGING, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

David W. Ostrander, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $49,683,059.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $20,109,624.69 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $3,359,509.24 | | |

3)      Total gross receipts of $23,469,133.93  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $23,469,133.93 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $14,650,981.02 | $14,580,532.94 | $14,580,532.94 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $3,812,785.78 | $3,812,785.78 | $3,359,509.24 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $390,653.45 | $234,926.91 | $216,381.16 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $90,212,911.97 | $40,106,740.90 | $5,312,710.59 |
| **Total Disbursements** | $0.00 | $109,067,332.22 | $58,734,986.53 | $23,469,133.93 |

4). This case was originally filed under chapter 7 on 01/13/2003. The case was pending for 213 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/24/2021                    By:    /s/ David W. Ostrander
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Real Estate - 2024 Westover Rd., Chicopee | 1110-000 | $601,500.00 |
| Real Estate - 361 Whitney Ave., Holyoke | 1110-000 | $5,758,413.19 |
| Accounts Receivable, Pre-Petition | 1121-000 | $2,267,044.23 |
| Accounts Receivable, Post-Petition | 1121-000 | $5,100,356.62 |
| Tax refunds | 1124-000 | $23,356.35 |
| Tax refunds | 1124-000 | $6,808,595.43 |
| Cash on hand | 1129-000 | $300.00 |
| Cash on hand | 1129-000 | $200.00 |
| Checking Account | 1129-000 | $170,946.29 |
| Checking Account | 1129-000 | $297.95 |
| Checking Account | 1129-000 | $31,385.61 |
| Equipment, machinery, fixtures | 1129-000 | $250,000.00 |
| Equipment, machinery, fixtures | 1129-000 | $418,658.30 |
| Equipment, machinery, fixtures | 1129-000 | $139,281.70 |
| Funds held in Escrow | 1129-000 | $8,448.49 |
| Licenses, other intangibles | 1129-000 | $20,000.00 |
| Liquidated claims and tax refunds | 1129-000 | $22,035.66 |
| Office equipment | 1129-000 | $41,987.40 |
| Other personal property | 1129-000 | $5,884.02 |
| Security Deposit | 1129-000 | $1,784.00 |
| Security Deposit | 1129-000 | $1,152.96 |
| Security Deposit | 1129-000 | $15,508.04 |
| Stocks, Bonds | 1129-000 | $64,894.31 |
| Claims by debtor | 1149-000 | $5,435.55 |
| EQUITABLE OR FUTURE INTERESTS | 1229-000 | $354,409.61 |
| INSURANCE POLICIES | 1229-000 | $1,999.31 |
| OTHER | 1229-000 | $815.78 |
| Security Deposit | 1229-000 | $27,143.81 |
| Stocks, Bonds | 1229-000 | $85,617.10 |
| Claims by debtor | 1249-000 | $202.07 |
| Sanctions | 1249-000 | $1,400.00 |
| Interest Earned | 1270-000 | $1,231,194.09 |
| Post Petition exp. reimbursement | 1290-000 | $8,886.06 |
| **TOTAL GROSS RECEIPTS** | | **$23,469,133.93** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

UST Form 101-7-TDR (10/1/2010)

NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 165 | SCHNEIDER FREIGHT USA, INC. | 4210-000 | $0.00 | $42,186.54 | $0.00 | $0.00 |
| 192 | CITY OF HOLYOKE GAS & ELECTRIC DEPT | 4800-000 | $0.00 | $28,261.54 | $0.00 | $0.00 |
| | UBS AG | 4210-000 | $0.00 | $11,160,000.00 | $11,160,000.00 | $11,160,000.00 |
| | BANKNORTH | 4110-000 | $0.00 | $3,420,532.94 | $3,420,532.94 | $3,420,532.94 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $14,650,981.02 | $14,580,532.94 | $14,580,532.94 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID W. OSTRANDER, Trustee | 2100-000 | NA | $727,323.99 | $727,323.99 | $296,153.80 |
| DAVID W. OSTRANDER, Trustee | 2200-000 | NA | $4,864.93 | $4,864.93 | $4,864.93 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $89,860.33 | $89,860.33 | $89,860.33 |
| THE TOY BOX | 2410-000 | NA | $15,477.50 | $15,477.50 | $15,477.50 |
| AON RISK SERVICES, INC. OF MASSACHU | 2420-000 | NA | $47,984.45 | $47,984.45 | $47,984.45 |
| ASSOCIATED ELEVATOR COMPANIES, INC. | 2420-000 | NA | $975.00 | $975.00 | $975.00 |
| ATWOOD CORPORATION | 2420-000 | NA | $292.74 | $292.74 | $292.74 |
| EXELENERGY | 2420-000 | NA | $11,944.11 | $11,944.11 | $11,944.11 |
| HAPUT ROOTMASTER CO., INC. | 2420-000 | NA | $135.00 | $135.00 | $135.00 |
| MARK SERVICE CENTER | 2420-000 | NA | $48,277.50 | $48,277.50 | $48,277.50 |
| MASS FIRE TECHNOLOGIES | 2420-000 | NA | $80.00 | $80.00 | $80.00 |
| Real Estate Sale 2024 | 2500-000 | NA | $39,447.40 | $39,447.40 | $39,447.40 |

| | | | | | |
|---|---|---|---|---|---|
| Westover Road, Chicopee, MA | | | | | |
| Real Estate Sale 361 Whitney Avenue, Holyoke, MA | 2500-000 | NA | $312,218.30 | $312,218.30 | $312,218.30 |
| Associated Bank | 2600-000 | NA | $12,988.04 | $12,988.04 | $12,988.04 |
| Bank of America | 2600-000 | NA | $60,948.08 | $60,948.08 | $60,948.08 |
| AGENTRY STAFFING SERVICES, INC. | 2690-000 | NA | $610.00 | $610.00 | $610.00 |
| AIR SEA TRANSPORT, INC. | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| ANTIL ALARM SYSTEMS | 2690-000 | NA | $475.00 | $475.00 | $475.00 |
| AT&T | 2690-000 | NA | $399.42 | $399.42 | $399.42 |
| BAYSTATE GAS | 2690-000 | NA | $6,578.75 | $6,578.75 | $6,578.75 |
| BROADVIEW NETWORKS | 2690-000 | NA | $40.95 | $40.95 | $40.95 |
| CHICOPEE ELECTRIC LIGHT | 2690-000 | NA | $6,498.32 | $6,498.32 | $6,498.32 |
| CITY OF CHICOPEE | 2690-000 | NA | $34,296.30 | $34,296.30 | $34,296.30 |
| CITY OF HOLYOKE | 2690-000 | NA | $226.20 | $226.20 | $226.20 |
| COM-TEL ALARM ENGINEERING | 2690-000 | NA | $451.83 | $451.83 | $451.83 |
| HOLYOKE DEPARTMENT OF PUBLIC WORKS | 2690-000 | NA | $1,807.49 | $1,807.49 | $1,807.49 |
| HOLYOKE GAS & ELECTRIC DEPT. | 2690-000 | NA | $125,072.08 | $125,072.08 | $125,072.08 |
| HOLYOKE POLICE DEPARTMENT | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| HOLYOKE WATER WORKS | 2690-000 | NA | $3,466.55 | $3,466.55 | $3,466.55 |
| MANAGEMETN, WASTE | 2690-000 | NA | $3,202.60 | $3,202.60 | $3,202.60 |
| MCCOLLISTER'S MOVING & STORAGE | 2690-000 | NA | $650.00 | $650.00 | $650.00 |
| PILOT AIR FREIGHT | 2690-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| PSC - PHILIP SERVICES CORPORATION | 2690-000 | NA | $1,105.42 | $1,105.42 | $1,105.42 |
| SAFETY KLEEN, INC. | 2690-000 | NA | $16,233.00 | $16,233.00 | $16,233.00 |
| SIEMENS FINANCIAL SERVICES, INC. | 2690-000 | NA | $4,290.00 | $4,290.00 | $4,290.00 |
| SOLUTIONS, | 2690-000 | NA | $35.00 | $35.00 | $35.00 |

| NETWORK | | | | | |
|---|---|---|---|---|---|
| U.S. CUSTOMS SERVICE | 2690-000 | NA | $38.27 | $38.27 | $38.27 |
| UNITED PARCEL SERVICE | 2690-000 | NA | $7,441.70 | $7,441.70 | $7,441.70 |
| VERIZON | 2690-000 | NA | $1,563.12 | $1,563.12 | $1,563.12 |
| WASTE MANAGEMENT | 2690-000 | NA | $785.00 | $785.00 | $785.00 |
| WASTE MANAGEMENT, INC. | 2690-000 | NA | $295.00 | $295.00 | $295.00 |
| WORLDCOM | 2690-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | $209.50 | $209.50 | $182.50 |
| ARIZONA DEPT. OF REVENUE | 2810-000 | NA | $50.00 | $50.00 | $50.00 |
| COMMISSION, UTAH STATE TAX | 2810-000 | NA | $200.00 | $200.00 | $200.00 |
| CONNECTICUT DEPT. OF REVENUE | 2810-000 | NA | $250.00 | $250.00 | $250.00 |
| FRANCHISE TAX BOARD | 2810-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | $864.00 | $864.00 | $864.00 |
| LOUISIANA DEPT. OF REVENUE | 2810-000 | NA | $170.00 | $170.00 | $170.00 |
| NEW JERSEY DIV. OF TAXATION | 2810-000 | NA | $250.00 | $250.00 | $250.00 |
| NEW YORK STATE CORP. TAX | 2810-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| REVENUE, MASSACHUSETTS DEPT. OF | 2810-000 | NA | $912.00 | $912.00 | $912.00 |
| REVENUE, OREGON DEPT. OF | 2810-000 | NA | $10.00 | $10.00 | $10.00 |
| REVENUE, PENNSYLVANIA DEPT. OF | 2810-000 | NA | $265.00 | $265.00 | $265.00 |
| REVENUE, TENNESSEE DEPT. OF | 2810-000 | NA | $100.00 | $100.00 | $100.00 |
| REVENUE, WISCONSIN DEPT. OF | 2810-000 | NA | $25.00 | $25.00 | $25.00 |
| TAXATION, OHIO DEPT. OF | 2810-000 | NA | $50.00 | $50.00 | $50.00 |
| TAXATION, RHODE ISLAND DIV. OF | 2810-000 | NA | $250.00 | $250.00 | $250.00 |
| TAXES, VERMONT | 2810-000 | NA | $250.00 | $250.00 | $250.00 |

| DEPT. OF | | | | | |
|---|---|---|---|---|---|
| ACCURATE COURT REPORTING, INC. | 2990-000 | NA | $621.35 | $621.35 | $621.35 |
| BROWN, MARTY | 2990-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| CZUPRYNA, MARK | 2990-000 | NA | $250.00 | $250.00 | $250.00 |
| ELECTRO-MECH, INC. | 2990-000 | NA | $110.00 | $110.00 | $110.00 |
| ERNST & YOUNG | 2990-000 | NA | $5,466.92 | $5,466.92 | $5,466.92 |
| MCGUIRE, ESQ., DANIEL J. | 2990-000 | NA | $1,030.10 | $1,030.10 | $1,030.10 |
| MCI WORLDCOM | 2990-000 | NA | $34,425.97 | $34,425.97 | $34,425.97 |
| MILLER THOMPSON LLP | 2990-000 | NA | $13,074.56 | $13,074.56 | $9,037.28 |
| NANDININ GMBH | 2990-000 | NA | $71,547.90 | $71,547.90 | $63,517.90 |
| PARADISE COPIES | 2990-000 | NA | $312.38 | $312.38 | $312.38 |
| PROSHRED SECURITY | 2990-000 | NA | $1,465.00 | $1,465.00 | $1,465.00 |
| REGISTRY OF MOTOR VEHICLES | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| SIR SPEEDY PRINTING, | 2990-000 | NA | $17,429.12 | $17,429.12 | $17,429.12 |
| VERITEXT CHICAGO REPORTING COMPANY | 2990-000 | NA | $658.84 | $658.84 | $658.84 |
| WINSTON & STRAWN | 2990-000 | NA | $3,085.43 | $3,085.43 | $3,085.43 |
| OSTRANDER LAW OFFICE, Attorney for Trustee | 3110-000 | NA | $171,670.00 | $171,670.00 | $171,670.00 |
| OSTRANDER LAW OFFICE, Attorney for Trustee | 3120-000 | NA | $3,273.19 | $3,273.19 | $3,273.19 |
| Attorney for Trustee | 3210-000 | NA | $224,149.71 | $224,149.71 | $217,398.40 |
| COOLEY, SHRAIR, P.C., AS ATTORNEYS, Attorney for Trustee | 3210-000 | NA | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee | 3220-000 | NA | $6,751.31 | $6,751.31 | $6,751.31 |
| Attorney for Trustee Exp (OtherFirm), Attorney for Trustee | 3220-000 | NA | $0.00 | $0.00 | $0.00 |
| BLUM SHAPIRO & CO, Accountant for Trustee | 3310-000 | NA | $151,188.19 | $151,188.19 | $151,188.19 |
| GRANT THORNTON LLP, Accountant for Trustee | 3410-000 | NA | $53,064.12 | $53,064.12 | $49,803.36 |

| | | | | | |
|---|---|---|---|---|---|
| AARON POSNIK & CO., INC., Auctioneer for Trustee | 3610-000 | NA | $47,021.17 | $47,021.17 | $47,021.17 |
| GEORGE I ROUMELIOTIS, Attorney for Debtor | 3701-000 | NA | $14,296.83 | $14,296.83 | $14,296.83 |
| MINOFF, KEITH, Attorney for Debtor | 3701-000 | NA | $2,399.22 | $2,399.22 | $2,399.22 |
| ROBERT P. CUNNINGHAM, Attorney for Debtor | 3701-000 | NA | $292,089.36 | $292,089.36 | $292,089.36 |
| ALTMAN RILEY ESHER LLP, Arbitrator/Mediator for Trustee | 3721-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| ESHER, ESQ., JACOB A., Arbitrator/Mediator for Trustee | 3721-000 | NA | $3,858.99 | $3,858.99 | $3,858.99 |
| SCHELLENBERG WITTMER, Consultant for Trustee | 3731-000 | NA | $2,860.00 | $2,860.00 | $2,860.00 |
| ANDERSON, STEVEN M., Other Professional | 3991-000 | NA | $1,804.00 | $1,804.00 | $1,804.00 |
| ANDIYE, AMARE A., Other Professional | 3991-000 | NA | $510.00 | $510.00 | $510.00 |
| BENEDICT, KURT, Other Professional | 3991-000 | NA | $320.00 | $320.00 | $320.00 |
| BRADSHAW, CLAUDIA, Other Professional | 3991-000 | NA | $1,365.00 | $1,365.00 | $1,365.00 |
| CAZABON, JILL, Other Professional | 3991-000 | NA | $2,975.00 | $2,975.00 | $2,975.00 |
| CHARTIER, TODD, Other Professional | 3991-000 | NA | $19,950.00 | $19,950.00 | $19,950.00 |
| CLOUTIER, APRIL, Other Professional | 3991-000 | NA | $13,831.25 | $13,831.25 | $13,831.25 |
| COLES, JOHN B., Other Professional | 3991-000 | NA | $1,040.00 | $1,040.00 | $1,040.00 |
| CONLON, CARL A., Other Professional | 3991-000 | NA | $536.50 | $536.50 | $536.50 |
| COOLIDGE, JOHN, Other Professional | 3991-000 | NA | $28,650.00 | $28,650.00 | $28,650.00 |
| DESCENTE, LTD., Other Professional | 3991-000 | NA | $73,055.49 | $73,055.49 | $73,055.49 |
| DESIMONE, ALISON, Other Professional | 3991-000 | NA | $180.00 | $180.00 | $180.00 |
| DESIMONE, MARK, Other Professional | 3991-000 | NA | $405,705.96 | $405,705.96 | $405,705.96 |

| | | | | | |
|---|---|---|---|---|---|
| DUPUIS, RODNEY, Other Professional | 3991-000 | NA | $18,585.00 | $18,585.00 | $18,585.00 |
| EDWARDS & ANGELL, LLP, Other Professional | 3991-000 | NA | $2,260.00 | $2,260.00 | $2,260.00 |
| ESQUIRE DEPOSITION SERVICES, LLC, Other Professional | 3991-000 | NA | $2,492.13 | $2,492.13 | $2,492.13 |
| GRAEBEL/DENVER MOVERS, INC., Other Professional | 3991-000 | NA | $39,202.50 | $39,202.50 | $39,202.50 |
| HAGGERTY, ANDREW, Other Professional | 3991-000 | NA | $320.00 | $320.00 | $320.00 |
| HUBBARD, LADAYAH, Other Professional | 3991-000 | NA | $2,720.00 | $2,720.00 | $2,720.00 |
| LAMORY, MICHAEL J., Other Professional | 3991-000 | NA | $11,145.00 | $11,145.00 | $11,145.00 |
| LANGUAGE SERVICES ASSOCIATES, Other Professional | 3991-000 | NA | $272.27 | $272.27 | $272.27 |
| MACIAS-GONZALES, FELIX, Other Professional | 3991-000 | NA | $1,470.00 | $1,470.00 | $1,470.00 |
| MARK TAYLOR, Other Professional | 3991-000 | NA | $7,298.46 | $7,298.46 | $7,298.46 |
| MARTINAITIS, PETER, Other Professional | 3991-000 | NA | $2,385.00 | $2,385.00 | $2,385.00 |
| MORSE, ALLISON L., Other Professional | 3991-000 | NA | $130.00 | $130.00 | $130.00 |
| PAULIN, KEVIN, Other Professional | 3991-000 | NA | $20,130.00 | $20,130.00 | $20,130.00 |
| PRESTON, TERRANCE, Other Professional | 3991-000 | NA | $6,670.00 | $6,670.00 | $6,670.00 |
| REMMEL, JOHN, Other Professional | 3991-000 | NA | $500.00 | $500.00 | $500.00 |
| ROGERS, JEFF, Other Professional | 3991-000 | NA | $6,860.22 | $6,860.22 | $6,860.22 |
| ROMERO, GILBERT J., Other Professional | 3991-000 | NA | $560.00 | $560.00 | $560.00 |
| SHIFERAW, ASRAT, Other Professional | 3991-000 | NA | $930.00 | $930.00 | $930.00 |
| SKOE, NANCY, Other Professional | 3991-000 | NA | $21,039.24 | $21,039.24 | $21,039.24 |
| VIGDAL, COLIN, | 3991-000 | NA | $381,104.74 | $381,104.74 | $381,104.74 |

| | | | | | |
|---|---|---|---|---|---|
| Other Professional | | | | | |
| WINSTON & STRAWN, Other Professional | 3991-000 | NA | $1,012.50 | $1,012.50 | $1,012.50 |
| ZEFERS, LARRY, Other Professional | 3991-000 | NA | $1,662.50 | $1,662.50 | $1,662.50 |
| COOLIDGE, JOHN, Other Professional | 3992-000 | NA | $10,053.49 | $10,053.49 | $10,053.49 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,812,785.78 | $3,812,785.78 | $3,359,509.24 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | ALLISON MORSE | 5300-000 | $0.00 | $2,085.65 | $0.00 | $0.00 |
| 5A | MICHAEL F. W. WHITLOCK | 5300-000 | $0.00 | $24,478.60 | $4,650.00 | $4,650.00 |
| 9 | FLORIDA DEPT OF REVENUE | 5800-000 | $0.00 | $545.00 | $0.00 | $0.00 |
| 22A | MICHAEL S JEFFERSON | 5300-000 | $0.00 | $6,573.00 | $4,650.00 | $4,650.00 |
| 32A | IAN NUNES | 5300-000 | $0.00 | $29,155.94 | $4,650.00 | $4,650.00 |
| 54 | ANN FARNHAM | 5300-000 | $0.00 | $3,313.60 | $3,313.60 | $3,313.60 |
| 75 | THOMAS J WOJNAROWSKI | 5300-000 | $0.00 | $4,025.60 | $4,025.60 | $4,025.60 |
| 77 | PETER J. HEIDTKE | 5300-000 | $0.00 | $286.94 | $286.94 | $286.94 |
| 83 A | RODNEY H. PAYETTE | 5300-000 | $0.00 | $15,576.92 | $4,650.00 | $4,650.00 |
| 84 | CONNECTICUT DEPT OF REVENUE | 5800-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 91 | JILL CAZABON | 5300-000 | $0.00 | $4,200.00 | $4,200.00 | $4,200.00 |
| 97 | BRAD L. HOPKINS | 5300-000 | $0.00 | $138.46 | $138.46 | $138.46 |
| 98A | DOUGLAS A. KENYON | 5300-000 | $0.00 | $13,440.51 | $4,650.00 | $4,650.00 |
| 111 A | DALE CONNER | 5300-000 | $0.00 | $8,814.00 | $4,650.00 | $4,650.00 |
| 115 A | JES COTTRELL | 5300-000 | $0.00 | $9,826.42 | $4,650.00 | $4,650.00 |
| 117A | GLENN H. HEILLER | 5300-000 | $0.00 | $7,692.00 | $4,650.00 | $4,650.00 |
| 126A | STATE OF | 5800-000 | $0.00 | $59.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LOUISIANA | | | | | |
| 126B | STATE OF LOUISIANA | 5800-000 | $0.00 | $15.71 | $0.00 | $0.00 |
| 154A | WILLIAM M. LONG | 5300-000 | $0.00 | $17,780.48 | $4,650.00 | $4,650.00 |
| 164 | BLUE CROSS AND BLUE SHIELD OF MASS | 5400-000 | $0.00 | $79,975.43 | $79,975.43 | $79,975.43 |
| 174A | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $390.34 | $0.00 | $0.00 |
| 174B | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $2,361.57 | $0.00 | $0.00 |
| 179 | FLORIDA DEPT OF REVENUE | 5800-000 | $0.00 | $384.00 | $0.00 | $0.00 |
| 188A | KARL D. WEISENHORN | 5300-000 | $0.00 | $13,878.36 | $4,650.00 | $4,650.00 |
| 189 | FRANCISCO G. ALMODOVAR | 5300-000 | $0.00 | $848.15 | $848.15 | $848.15 |
| 231A | KEVIN CAZABON | 5300-000 | $0.00 | $5,280.00 | $4,650.00 | $4,650.00 |
| 233A | JOHN WALENTINY | 5300-000 | $0.00 | $3,677.12 | $3,157.50 | $3,157.50 |
| 253A | NEIL J. RIPSTON | 5300-000 | $0.00 | $20,683.75 | $4,650.00 | $4,650.00 |
| 262 | KEVIN KEMPERS | 5300-000 | $0.00 | $1,648.00 | $1,648.00 | $1,648.00 |
| 264 | WEST VIRGINIA STATE TAX DIV | 5800-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 266 | MICHIGAN DEPT. OF TREASURY | 5800-000 | $0.00 | $228.00 | $0.00 | $0.00 |
| 267 | MICHIGAN DEPT. OF TREASURY | 5800-000 | $0.00 | $966.15 | $0.00 | $0.00 |
| 269 | JEANNE M. BAKER | 5300-000 | $0.00 | $3,156.27 | $3,156.27 | $3,156.27 |
| 270 | METROPOLITA N LIFE INSURANCE CO. | 5400-000 | $0.00 | $6,051.40 | $6,051.40 | $6,051.40 |
| 274A | INDIANA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $305.47 | $0.00 | $0.00 |
| 275 | CONNECTICUT DEPT OF | 5800-000 | $0.00 | $554.29 | $554.29 | $554.29 |

| | LABOR | | | | | |
|---|---|---|---|---|---|---|
| 277A | DONALD R. PALMER | 5300-000 | $0.00 | $12,738.46 | $4,000.00 | $4,000.00 |
| 287 | NEW HAMPSHIRE DEPT. OF REVENUE ADMI | 5800-000 | $0.00 | $152.07 | $0.00 | $0.00 |
| 309 | NORTH CAROLINA DEPARTMENT OF REVENU | 5800-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 311 | TEXAS COMPTROLLER | 5800-000 | $0.00 | $3,099.52 | $0.00 | $0.00 |
| 312 | FLORIDA DEPT OF REVENUE | 5800-000 | $0.00 | $1,516.18 | $1,516.18 | $1,516.18 |
| 313 | DEPARTMENT OF LABOR AND INDUSTRIES | 5800-000 | $0.00 | $927.29 | $927.29 | $927.29 |
| 314 | WASHINGTON EMPLOYMENT | 5800-000 | $0.00 | $651.66 | $651.66 | $651.66 |
| 316 | NEBRASKA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 317 | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | $0.00 | $385.00 | $0.00 | $0.00 |
| 322 | S. C. DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,552.90 | $1,552.90 | $1,552.90 |
| 323A | MISSOURI DEPT OF REVENUE | 5800-000 | $0.00 | $1,633.34 | $0.00 | $0.00 |
| 323B | MISSOURI DEPT OF REVENUE | 5800-000 | $0.00 | $1,633.34 | $0.00 | $0.00 |
| 324 | MISSOURI DEPT OF REVENUE | 5800-000 | $0.00 | $1,613.19 | $0.00 | $0.00 |
| 326 | NEW YORK DEPT. OF LABOR | 5800-000 | $0.00 | $493.42 | $0.00 | $0.00 |
| 328 | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 335 | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $2,519.24 | $0.00 | $0.00 |
| 337A | INDIANA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $316.30 | $0.00 | $0.00 |
| 337B | INDIANA | 5800-000 | $0.00 | $2,836.24 | $0.00 | $0.00 |

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF REVENUE | | | | | |
| 340 | COLORADO TREASURER OF ARAPAHOE COUN | 5800-000 | $0.00 | $12,789.75 | $12,789.75 | $12,789.75 |
| 342 | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $6,269.24 | $6,269.24 | $6,269.24 |
| 343 | KENTUCKY LEGAL BRANCH-BANKRUPTCY SE | 5800-000 | $0.00 | $1,600.00 | $0.00 | $0.00 |
| 344 | MINNESOTA DEPARTMENT OF R | 5800-000 | $0.00 | $4,045.93 | $4,045.93 | $4,045.93 |
| 345 | KENTUCKY DEPT OF REVENUE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 346 | MINNESOTA DEPARTMENT OF R | 5800-000 | $0.00 | $4,045.93 | $0.00 | $0.00 |
| 349A | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,951.13 | $1,951.13 | $1,951.13 |
| 350 | MARTIN KSZEPKA | 5300-000 | $0.00 | $975.69 | $975.69 | $975.69 |
| | CANADIAN TREASURY | 5800-000 | $0.00 | $18,545.75 | $18,545.75 | $18,545.75 |
| | CANADIAN TREASURY | 5800-000 | $0.00 | $18,545.75 | $18,545.75 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $390,653.45 | $234,926.91 | $216,381.16 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | GRETAG ESPANA SA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | VIVID IMPRESSIONS | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 4 | SIMPLEX MANUFACTURING CO., INC. | 7100-000 | $0.00 | $784.14 | $784.14 | $321.24 |
| 5 | MICHAEL F. W. WHITLOCK | 7100-000 | $0.00 | $19,828.60 | $19,828.60 | $8,123.12 |
| 6 | SCHNEIDER FREIGHT USA INC. | 7100-000 | $0.00 | $69,776.64 | $30,000.00 | $12,289.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | CREATIVE CARBIDE, INC. | 7100-000 | $0.00 | $4,451.28 | $4,451.28 | $1,823.54 |
| 8 | ADVANCED PHOTONIX, INC. | 7100-000 | $0.00 | $463.70 | $463.70 | $189.96 |
| 10 | CITICORP VENDOR FINANCE, INC. | 7100-000 | $0.00 | $239,787.83 | $0.00 | $0.00 |
| 11 | DANFOSS AUTOMATIC CONTROL | 7100-000 | $0.00 | $805.01 | $805.01 | $329.78 |
| 12 | ELECTROID | 7100-000 | $0.00 | $7,044.61 | $0.00 | $0.00 |
| 13 | IN LA BATCHELDER & SONS CONSULTING | 7100-000 | $0.00 | $745.00 | $745.00 | $305.20 |
| 14 | CENTERPOINT ENERGY MINNEGASCO | 7100-000 | $0.00 | $2,030.26 | $2,030.26 | $831.73 |
| 15 | TECHNICAL MOLDED PLASTICS | 7100-000 | $0.00 | $388.80 | $388.80 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 15; TECHNICAL MOLDED PLASTICS) | 7100-001 | $0.00 | $0.00 | $0.00 | $159.28 |
| 16 | UBS AG | 7100-000 | $0.00 | $67,730,907.82 | $31,000,000.00 | $1,539,661.35 |
| 17 | FLEET CAPITAL LEASING-GLOBAL | 7100-000 | $0.00 | $34,824.84 | $34,824.84 | $14,266.57 |
| 18 | JARED MCDONALD | 7100-000 | $0.00 | $295.15 | $295.15 | $120.91 |
| 19 | NIANTIC SEAL, INC. | 7100-000 | $0.00 | $543.92 | $543.92 | $222.82 |
| 20 | SCHOOL PICTURES BY KRANZ | 7100-000 | $0.00 | $12,940.63 | $12,940.63 | $5,301.35 |
| 21 | VALENITE | 7100-000 | $0.00 | $2,522.21 | $2,522.21 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 21; VALENITE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,033.27 |
| 22 | MICHAEL S. JEFFERSON | 7100-000 | $0.00 | $1,923.00 | $1,923.00 | $787.79 |
| 23 | MARCUS PRINTING | 7100-000 | $0.00 | $1,907.64 | $1,907.64 | $781.49 |

| 24 | D. A. S. DISTRIBUTION | 7100-000 | $0.00 | $891.00 | $891.00 | $365.01 |
|---|---|---|---|---|---|---|
| 25 | INDELCO PLASTICS CORPORATION | 7100-000 | $0.00 | $8,057.27 | $8,057.27 | $3,300.80 |
| 26 | APEX MICROTECHNO LOGY | 7100-000 | $0.00 | $628.85 | $628.85 | $257.62 |
| 27 | ADVANCED PRECISION ENGINEERING, INC | 7100-000 | $0.00 | $14,472.14 | $0.00 | $0.00 |
| 28 | SOUTHWEST BUSINESS FORMS | 7100-000 | $0.00 | $293.53 | $293.53 | $0.00 |
|  | U. S. BANKRUPTCY COURT (Claim No. 28; SOUTHWEST BUSINESS FORMS) | 7100-001 | $0.00 | $0.00 | $0.00 | $120.25 |
| 29 | Patricia Portwood | 7100-000 | $0.00 | $1,250.00 | $1,250.00 | $512.08 |
| 30 | RESOURCE ONE | 7100-000 | $0.00 | $32.90 | $32.90 | $13.47 |
| 31 | DALE CONNER | 7100-000 | $0.00 | $670.11 | $670.11 | $274.52 |
| 32B | IAN NUNES | 7100-000 | $0.00 | $24,505.94 | $24,505.94 | $10,039.27 |
| 33 | DIGI KEY CORPORATION | 7100-000 | $0.00 | $1,318.78 | $0.00 | $0.00 |
| 34 | IMAGINET | 7100-000 | $0.00 | $1,350.00 | $1,350.00 | $553.05 |
| 35 | R.S.I., INC. | 7100-000 | $0.00 | $694.72 | $694.72 | $284.60 |
| 36 | H.T. SPECIALTY INC | 7100-000 | $0.00 | $13,869.70 | $13,869.70 | $5,681.95 |
| 37 | DIAMOND METAL PRODUCTS | 7100-000 | $0.00 | $397.14 | $397.14 | $162.70 |
| 38 | MICROSOLUTI ONS TECH INC | 7100-000 | $0.00 | $7,590.50 | $7,590.50 | $0.00 |
|  | U. S. BANKRUPTCY COURT (Claim No. 38; MICROSOLUTI ONS TECH INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,109.57 |
| 39 | ROSS TECHNOLOGIE S | 7100-000 | $0.00 | $7,066.12 | $7,066.12 | $0.00 |
|  | U. S. BANKRUPTCY COURT (Claim No. 39; ROSS | 7100-001 | $0.00 | $0.00 | $0.00 | $2,894.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TECHNOLOGIE S) | | | | | |
| 40 | TREBLA | 7100-000 | $0.00 | $1,035.30 | $1,035.30 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 40; TREBLA) | 7100-001 | $0.00 | $0.00 | $0.00 | $424.13 |
| 41 | PITTMAN CORP. | 7100-000 | $0.00 | $4,725.72 | $4,725.72 | $1,935.97 |
| 42 | KARL D. WEISENHORN | 7100-000 | $0.00 | $280.52 | $280.52 | $114.92 |
| 43 | FREESTYLE SALES COMPANY | 7100-000 | $0.00 | $830.99 | $830.99 | $340.43 |
| 44 | DELAINE WITZEL | 7100-000 | $0.00 | $2,017.38 | $0.00 | $0.00 |
| 45 | GATER INDUSTRIES, INC. | 7100-000 | $0.00 | $10,557.67 | $10,557.67 | $4,325.13 |
| 46 | U-LINE | 7100-000 | $0.00 | $347.90 | $347.90 | $142.52 |
| 47 | MCBRIDE SHEET METAL | 7100-000 | $0.00 | $12,094.95 | $12,094.95 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 47; MCBRIDE SHEET METAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $4,954.89 |
| 48 | RONCARI EXPRESS VALET PARKING | 7100-000 | $0.00 | $1,218.24 | $1,218.24 | $499.08 |
| 49 | RGIS INVENTORY SPECIALISTS | 7100-000 | $0.00 | $9,239.40 | $9,239.40 | $3,785.07 |
| 50 | ADDMASTER CORPORATION | 7100-000 | $0.00 | $608.03 | $608.03 | $249.09 |
| 51 | ELY TOOL, INC. | 7100-000 | $0.00 | $10,985.00 | $10,985.00 | $4,500.19 |
| 52 | RASH PHOTOGRAPH Y | 7100-000 | $0.00 | $41,406.74 | $0.00 | $0.00 |
| 53 | ALLIANCE PRECISION PLASTICS | 7100-000 | $0.00 | $10,705.99 | $10,705.99 | $4,385.89 |
| 55 | DAVID JONES | 7100-000 | $0.00 | $993.66 | $993.66 | $407.07 |
| 56 | ASSOCIATED ELEVATOR COMPANIES, INC. | 7100-000 | $0.00 | $410.00 | $410.00 | $167.96 |
| 57 | L. P. DELL | 7100-000 | $0.00 | $18,585.27 | $18,585.27 | $7,613.77 |

| | RECEIVABLES | | | | | |
|---|---|---|---|---|---|---|
| 58 | DENVER PHONE COMPANY | 7100-000 | $0.00 | $536.00 | $536.00 | $219.58 |
| 59 | LAZ TOOL & MANUFACTURING | 7100-000 | $0.00 | $2,950.00 | $2,950.00 | $1,208.51 |
| 60 | ALLIED FIRE PROTECTION, INC. | 7100-000 | $0.00 | $720.00 | $720.00 | $294.96 |
| 61 | W J FOSS CO | 7100-000 | $0.00 | $18.64 | $18.64 | $7.64 |
| 62 | LEBHAR-FRIEDMAN, INC | 7100-000 | $0.00 | $9,244.12 | $9,244.12 | $3,787.00 |
| 63 | DELTA MACHINE & TOOL, INC. | 7100-000 | $0.00 | $895.00 | $895.00 | $366.65 |
| 64 | UNIVERSAL PLASTICS CORP | 7100-000 | $0.00 | $990.31 | $990.31 | $405.70 |
| 65 | TRI STATE FAB., INC. | 7100-000 | $0.00 | $14,560.00 | $14,560.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 65; TRI STATE FAB., INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $5,964.74 |
| 66 | WESTSIDE FINISHING | 7100-000 | $0.00 | $6,172.85 | $6,172.85 | $2,528.81 |
| 67 | JAMES A. DREILING | 7100-000 | $0.00 | $19,240.00 | $19,240.00 | $7,881.98 |
| 68 | PLACID INDUSTRIES INC. | 7100-000 | $0.00 | $2,480.00 | $2,480.00 | $1,015.97 |
| 69 | WAGNER RUBBER PRODUCTS | 7100-000 | $0.00 | $10,935.94 | $10,935.94 | $4,480.09 |
| 70 | AMETEK ROTRON TECHNICAL | 7100-000 | $0.00 | $368.70 | $368.70 | $0.00 |
| 71 | W.M. BERG, INC. | 7100-000 | $0.00 | $7,185.99 | $7,185.99 | $2,943.86 |
| 72 | UNITED PARCEL SERVICE | 7100-000 | $0.00 | $39,687.29 | $39,687.29 | $16,258.55 |
| 73 | MINI MART D/A CELL & ONE HOUR P, II | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $1,024.17 |
| 74 | SIR SPEEDY PRINTING | 7100-000 | $0.00 | $9,158.02 | $9,158.02 | $3,751.74 |
| 76 | DANZAS AEI | 7100-000 | $0.00 | $29,052.38 | $29,052.38 | $11,901.79 |

| 78 | MOUNTAIN WEST COLOR | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 79 | MINI MART D/A DIGITAL 2000, III | 7100-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 80 | ACTION AUTOMATION, INC. | 7100-000 | $0.00 | $1,783.71 | $1,783.71 | $730.73 |
| 81 | COM-TEL ALARM ENGINEERING | 7100-000 | $0.00 | $834.65 | $834.65 | $341.92 |
| 82 | PACKAGING AIDS CORPORATION | 7100-000 | $0.00 | $6,538.72 | $6,538.72 | $2,678.70 |
| 83 B | RODNEY H. PAYETTE | 7100-000 | $0.00 | $10,926.92 | $10,926.92 | $4,476.39 |
| 85 | CLAROSTAT SENSORS/INVE NSYS SENSOR S | 7100-000 | $0.00 | $5,483.08 | $5,483.08 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 85; CLAROSTAT SENSORS/INVE NSYS SENSOR S) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,246.24 |
| 86 | BEYOND COMPONENTS | 7100-000 | $0.00 | $1,106.67 | $1,106.67 | $453.36 |
| 87 | R-C CONTROLS | 7100-000 | $0.00 | $25,948.32 | $25,948.32 | $10,630.16 |
| 88 | TARGET ELECTRIC SUPPLY | 7100-000 | $0.00 | $11,792.18 | $11,792.18 | $4,830.86 |
| 89 | DIVERSIFIED PHOTO SUPPLY | 7100-000 | $0.00 | $536.18 | $536.18 | $219.65 |
| 90 | CO PARTS COMPANY | 7100-000 | $0.00 | $84.00 | $84.00 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 90; CO PARTS COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $34.41 |
| 92 | COMMERCIAL SCALE & BALANCE | 7100-000 | $0.00 | $540.50 | $540.50 | $221.42 |
| 93 | IMAGE PRODUCTS COMPANY | 7100-000 | $0.00 | $1,585.90 | $1,585.90 | $649.69 |
| 94 | CARL ASSOCIATES | 7100-000 | $0.00 | $12,195.90 | $12,195.90 | $4,996.25 |

| 95 | LAB SAFETY SUPPLY | 7100-000 | $0.00 | $305.65 | $305.65 | $125.21 |
|---|---|---|---|---|---|---|
| 96 | TRITECH ELECTRONICS | 7100-000 | $0.00 | $2,836.09 | $2,836.09 | $1,161.85 |
| 98B | DOUGLAS A. KENYON | 7100-000 | $0.00 | $8,790.51 | $8,790.51 | $3,601.17 |
| 99 | BO-MER PLASTICS | 7100-000 | $0.00 | $708.91 | $708.91 | $290.42 |
| 100 | EASTMAN KODAK | 7100-000 | $0.00 | $36,064.96 | $36,064.96 | $14,774.61 |
| 101 | EASTMAN KODAK | 7100-000 | $0.00 | $37,996.97 | $37,996.97 | $15,566.09 |
| 102 | DMX MUSIC | 7100-000 | $0.00 | $94.50 | $94.50 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 102; DMX MUSIC) | 7100-001 | $0.00 | $0.00 | $0.00 | $38.71 |
| 103 | TERRY A. KHAN | 7100-000 | $0.00 | $1,271.58 | $0.00 | $0.00 |
| 104 | USF RED STAR | 7100-000 | $0.00 | $131.90 | $131.90 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 104; USF RED STAR) | 7100-001 | $0.00 | $0.00 | $0.00 | $54.03 |
| 105 | BRENNER TECHNICAL SALES, INC. | 7100-000 | $0.00 | $57.09 | $57.09 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 105; BRENNER TECHNICAL SALES, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $23.39 |
| 106 | ETCHIT INC. | 7100-000 | $0.00 | $855.01 | $855.01 | $350.27 |
| 107 | MICHELLE A. SCHAAP ESQ. | 7100-000 | $0.00 | $3,374.95 | $3,374.95 | $1,382.60 |
| 108 | SMC PNEUMATICS INC. | 7100-000 | $0.00 | $6,589.12 | $6,589.12 | $2,699.34 |
| 109 | UPS CUSTOMHOUSE BROKERAGE | 7100-000 | $0.00 | $5,807.69 | $5,807.69 | $2,379.22 |
| 110 | ELECTRO-MECHANICAL PRODUCT INC | 7100-000 | $0.00 | $46,765.63 | $5,241.79 | $2,147.38 |
| 111B | DALE CONNER | 7100-000 | $0.00 | $4,164.00 | $4,164.00 | $1,705.85 |
| 112 | ARROW MACHINE, LLC | 7100-000 | $0.00 | $17,371.80 | $17,371.80 | $7,116.65 |

| 113 | BMG LABTECH GMBH ( LTG) | 7100-000 | $0.00 | $57,973.72 | $57,973.72 | $23,749.89 |
| | U. S. BANKRUPTCY COURT (Claim No. 113; BMG LABTECH GMBH ( LTG)) | 7100-001 | $0.00 | $0.00 | $0.00 | $23,749.89 |
| 114 | NORTECH | 7100-000 | $0.00 | $669.39 | $669.39 | $274.23 |
| 115B | JES COTTRELL | 7100-000 | $0.00 | $5,176.42 | $5,176.42 | $2,120.60 |
| 116 | CNC SPECIALTIES, INC. | 7100-000 | $0.00 | $3,225.00 | $3,225.00 | $1,321.17 |
| 117B | GLENN H. HEILLER | 7100-000 | $0.00 | $3,042.00 | $3,042.00 | $1,246.21 |
| 118 | TRENTON BAHR PHOTOGRAPHY | 7100-000 | $0.00 | $8,023.64 | $4,815.00 | $1,972.54 |
| 119 | DAVID AUSMUS | 7100-000 | $0.00 | $1,207.81 | $1,207.81 | $494.80 |
| 120 | LTD DESCENTE | 7100-000 | $0.00 | $376,293.30 | $339,879.30 | $139,237.16 |
| 121 | ALBERTSON'S INC. | 7100-000 | $0.00 | $5,540,400.00 | $5,540,400.00 | $2,269,716.25 |
| 122 | WINDSOR MFG. CO.,INC. | 7100-000 | $0.00 | $7,083.00 | $0.00 | $0.00 |
| 123 | PEMSTAR | 7100-000 | $0.00 | $173,185.31 | $65,000.00 | $26,628.32 |
| 124 | DANIEL F. CAREY | 7100-000 | $0.00 | $100,725.00 | $5,000.00 | $5,000.00 |
| 125 | UNITED VAN LINES | 7100-000 | $0.00 | $2,191.56 | $2,191.56 | $897.81 |
| 127 | ALVARO ESOBEDO | 7100-000 | $0.00 | $652.76 | $0.00 | $0.00 |
| 128 | GRAPHX INC. | 7100-000 | $0.00 | $3,035.00 | $3,035.00 | $1,243.34 |
| 129 | ROYAL COACH / BRADWAY S LIMO | 7100-000 | $0.00 | $200.00 | $200.00 | $81.93 |
| 130 | CUSTOM PRODUCTS CORP | 7100-000 | $0.00 | $720.70 | $720.70 | $295.24 |
| 131 | HARVA COMPANY | 7100-000 | $0.00 | $275.00 | $275.00 | $112.66 |
| 132 | MONADNOCK VENDING CO. | 7100-000 | $0.00 | $5,185.88 | $5,185.88 | $2,124.48 |
| 133 | WINFIELD INDUSTRIES, INC. | 7100-000 | $0.00 | $5,037.56 | $5,037.56 | $2,063.72 |
| 134 | THOMAS ELECTRONICS, INC. | 7100-000 | $0.00 | $77,550.00 | $0.00 | $0.00 |

| 135 | JOSEPH CURRAN ASSOCIATES | 7100-000 | $0.00 | $1,125.07 | $1,125.07 | $460.91 |
|-----|--------------------------|----------|-------|-----------|-----------|---------|
| 136 | IBM CREDIT CORPORATION, LLC | 7100-000 | $0.00 | $71,670.00 | $0.00 | $0.00 |
| 137 | OLYMPUS CORPORATION OF AMERICA | 7100-000 | $0.00 | $479,080.14 | $80,000.00 | $80,000.00 |
| 138 | FALCON PRECISION, INC. | 7100-000 | $0.00 | $9,018.10 | $9,018.10 | $3,694.42 |
| 139 | GALLINA DEVELOPMENT CORP. | 7100-000 | $0.00 | $48,535.04 | $48,535.04 | $19,883.18 |
| 140 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $2,400.00 | $2,400.00 | $983.20 |
| 141 | HEWLETT-PACKARD COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 142 | PHOTOGRAPHIC PARTNERS | 7100-000 | $0.00 | $57,755.25 | $0.00 | $0.00 |
| 143 | IMI, INC. | 7100-000 | $0.00 | $48,425.25 | $9,453.25 | $3,872.68 |
| 144 | SPLIT EXCAVATING, INC. | 7100-000 | $0.00 | $18,485.00 | $18,485.00 | $7,572.69 |
| 145 | MINUTEMAN CONTROLS CO., INC. | 7100-000 | $0.00 | $5,109.59 | $5,109.59 | $2,093.22 |
| 146 | RDM PRECISION METAL CORP | 7100-000 | $0.00 | $22,983.05 | $2,746.85 | $1,125.30 |
| 147 | JAMES H. DRISCOLL | 7200-000 | $0.00 | $1,439.31 | $1,439.31 | $0.00 |
| 148 | AUBE HOLDINGS, INC. | 7100-000 | $0.00 | $42,321.07 | $42,321.07 | $17,337.53 |
| 149 | ADVANTECH TECHNOLOGIES | 7100-000 | $0.00 | $28,562.48 | $28,562.48 | $11,701.09 |
| 150 | AGFA-GEVAERERT AG | 7100-000 | $0.00 | $1,764,493.00 | $762,726.00 | $312,463.28 |
| 151 | EXCEL SCHOOL PHOTOGRAPHERS | 7100-000 | $0.00 | $9,000.00 | $0.00 | $0.00 |
| 152 | SOUTHWEST PHOTOGRAPHICS | 7200-000 | $0.00 | $11,562.00 | $11,562.00 | $0.00 |
| 153 | ADVANCED INTERCONNECT MFG., INC. | 7100-000 | $0.00 | $1,701.18 | $1,701.18 | $696.91 |

| 154B | WILLIAM M. LONG | 7100-000 | $0.00 | $13,130.48 | $13,130.48 | $5,379.12 |
|---|---|---|---|---|---|---|
| 155 | COMPONENT SUPPLY | 7100-000 | $0.00 | $1,960.02 | $1,960.02 | $802.96 |
| 156 | INCOM, INC. | 7200-000 | $0.00 | $47,195.74 | $47,195.74 | $0.00 |
| 157 | GAMA DAN EQUIP | 7100-000 | $0.00 | $411,301.42 | $0.00 | $0.00 |
| 158 | BUCKOSOFT, INC. | 7100-000 | $0.00 | $17,295.78 | $17,295.78 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 158; BUCKOSOFT, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $6,062.18 |
| 159 | FIORE MACHINE, INC. | 7100-000 | $0.00 | $55,478.00 | $0.00 | $0.00 |
| 160 | DYNA-FAB | 7100-000 | $0.00 | $52,996.03 | $52,996.03 | $0.00 |
| 161 | INTL FIDELITY INSURANCE CO. | 7100-000 | $0.00 | $2,053.06 | $2,053.06 | $841.07 |
| 162 | USA/SUPER D DRUGS | 7100-000 | $0.00 | $29,031.78 | $29,031.78 | $11,893.34 |
| 163 | BROOKFIELD RELOCATION, INC. | 7100-000 | $0.00 | $3,619.63 | $3,619.63 | $1,482.84 |
| 166 | HUGHES & LUCE LLP | 7100-000 | $0.00 | $6,524.40 | $0.00 | $0.00 |
| 167 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | $0.00 | $75,990.28 | $0.00 | $0.00 |
| 168 | SPRINGFIELD LABEL & TAPE | 7100-000 | $0.00 | $704.00 | $704.00 | $288.41 |
| 169 | BROOKE PRODUCTS, INC. | 7100-000 | $0.00 | $24,770.75 | $20,000.00 | $8,193.33 |
| 170 | U.S. EXPRESS, INC. | 7100-000 | $0.00 | $4,093.65 | $4,093.65 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 170; U.S. EXPRESS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,677.03 |
| 171 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | $0.00 | $75,990.28 | $0.00 | $0.00 |
| 172 | KYLE HENDERSON | 7200-000 | $0.00 | $474.58 | $474.58 | $0.00 |
| 173 | KYLE HENDERSON | 7200-000 | $0.00 | $248.82 | $248.82 | $0.00 |

| 175 | JAMES M. WALKER | 7200-000 | $0.00 | $4,862.90 | $4,862.90 | $0.00 |
|-----|----------------|----------|-------|-----------|-----------|-------|
| 176 | WALTER R. HADANK | 7200-000 | $0.00 | $13,453.29 | $13,453.29 | $0.00 |
| 177 | KYLE HENDERSON | 7200-000 | $0.00 | $680.96 | $680.96 | $0.00 |
| 178 | NATIONWIDE ADVERTISING SERVICE | 7200-000 | $0.00 | $1,228.97 | $1,228.97 | $0.00 |
| 180 | FFD | 7100-000 | $0.00 | $5,225.00 | $5,225.00 | $2,140.51 |
| 181 | MCCOLLISTERS | 7100-000 | $0.00 | $4,238.25 | $4,238.25 | $1,736.27 |
| 182 | REL-TECH ELECTRONICS, INC. | 7100-000 | $0.00 | $645.00 | $645.00 | $264.23 |
| 183 | C & C PRODUCTS | 7100-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 184 | LEE HECHT HARRISON LLC | 7100-000 | $0.00 | $7,800.00 | $7,800.00 | $3,195.40 |
| 185 | AIR, INC. | 7100-000 | $0.00 | $5,929.51 | $5,929.51 | $2,429.12 |
| 186 | LIGHTWAVE ENTERPRISES | 7100-000 | $0.00 | $7,503.46 | $7,503.46 | $3,073.92 |
| 187 | FRANCISCO G. ALMODOVAR | 7100-000 | $0.00 | $627.47 | $627.47 | $257.05 |
| 188B | KARL D. WEISENHORN | 7100-000 | $0.00 | $9,228.36 | $9,228.36 | $3,780.55 |
| 190 | GIGABYTE SOLUTIONS | 7100-000 | $0.00 | $19,240.00 | $0.00 | $0.00 |
| 191 | TUSCARORA INC. | 7100-000 | $0.00 | $2,391.38 | $2,391.38 | $979.67 |
| 193 | AVNET ELECTRONICS MARKETING | 7100-000 | $0.00 | $6,726.02 | $6,726.02 | $2,755.43 |
| 194 | NATIONAL PRECISION BEARING | 7100-000 | $0.00 | $186.73 | $186.73 | $0.00 |
| 195 | MICROCOM CORPORATION | 7100-000 | $0.00 | $629.58 | $629.58 | $257.92 |
| 196 | M. D. STETSON CO. | 7100-000 | $0.00 | $1,642.04 | $1,642.04 | $672.68 |
| 197 | PILOT AIR FREIGHT | 7100-000 | $0.00 | $61,664.01 | $61,664.01 | $25,261.68 |
| 198 | MSC INDUSTRIAL SUPPLY CO. | 7100-000 | $0.00 | $99.75 | $99.75 | $40.86 |
| 199 | JAPANESE PRODUCTS CORP | 7100-000 | $0.00 | $8,122.40 | $8,122.40 | $3,327.47 |
| 200 | ASYMTEK | 7100-000 | $0.00 | $3,059.70 | $3,059.70 | $1,253.45 |
| 201 | WHALLEY | 7100-000 | $0.00 | $647.60 | $647.60 | $265.31 |

|     | COMPUTER ASSOCIATES |          |        |             |             |             |
| --- | ------------------- | -------- | ------ | ----------- | ----------- | ----------- |
| 202 | HEILIND ELECTRONICS | 7100-000 | $0.00 | $232.68 | $232.68 | $95.32 |
| 203 | ONSITE COMPANIES | 7100-000 | $0.00 | $22,753.86 | $3,514.45 | $1,439.75 |
| 204 | BELL PHOTOGRAPHY | 7100-000 | $0.00 | $1,261.05 | $1,261.05 | $516.61 |
| 205 | ACCURIDE INTERNATIONAL INC | 7100-000 | $0.00 | $5,185.20 | $5,185.20 | $2,124.20 |
| 206 | TIMBERLINE FASTENERS | 7100-000 | $0.00 | $4,683.16 | $4,683.16 | $1,918.54 |
| 207 | BACH PHOTO IMAGES | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 208 | ALAMO | 7100-000 | $0.00 | $1,347.22 | $1,347.22 | $551.91 |
| 209 | TAHOMA TECHNOLOGY | 7100-000 | $0.00 | $627.36 | $627.36 | $257.01 |
| 210 | ROCHESTER GAS & ELECTRIC | 7100-000 | $0.00 | $668.54 | $668.54 | $273.87 |
| 211 | MARDON TOOL & DIE CO., INC. | 7100-000 | $0.00 | $3,175.83 | $3,175.83 | $1,301.03 |
| 212 | KOLLMORGEN | 7100-000 | $0.00 | $15,798.65 | $15,798.65 | $6,472.18 |
| 213 | ALSTON SCHOOL PHOTOGRAPHY INC | 7100-000 | $0.00 | $5,883.41 | $5,883.41 | $0.00 |
|     | U. S. BANKRUPTCY COURT (Claim No. 213; ALSTON SCHOOL PHOTOGRAPHY INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,410.24 |
| 214 | AUTOMATION & SERVO TECH, INC. | 7100-000 | $0.00 | $35,070.10 | $35,070.10 | $14,367.05 |
| 215 | MINARIK CORPORATION | 7100-000 | $0.00 | $8,871.00 | $8,871.00 | $3,634.15 |
| 216 | ATLAS CASE, INC | 7100-000 | $0.00 | $274.00 | $274.00 | $112.25 |
| 217 | H.A. GUDEN COMPANY | 7100-000 | $0.00 | $45.27 | $45.27 | $18.55 |
| 218 | FLN-MAR RUBBER & PLASTIC | 7100-000 | $0.00 | $1,017.43 | $1,017.43 | $416.80 |
| 219 | L-COM, INC. | 7100-000 | $0.00 | $416.72 | $416.72 | $170.72 |

| 220 | LEE SPRING COMPANY | 7100-000 | $0.00 | $44.73 | $44.73 | $18.32 |
|-----|--------------------|----------|-------|--------|--------|--------|
| 221 | ASP INDUSTRIES | 7100-000 | $0.00 | $351.80 | $351.80 | $144.12 |
| 222 | WESTREX INTERNATIONAL | 7100-000 | $0.00 | $1,178.40 | $1,178.40 | $482.75 |
| 223 | WESTFIELD ELECTROPLATING | 7100-000 | $0.00 | $3,855.20 | $3,855.20 | $1,579.34 |
| 224 | PIC DESIGN CORP | 7100-000 | $0.00 | $1,685.36 | $1,685.36 | $0.00 |
|  | U. S. BANKRUPTCY COURT (Claim No. 224; PIC DESIGN CORP) | 7100-001 | $0.00 | $0.00 | $0.00 | $690.44 |
| 225 | SOUTHCO INC. | 7100-000 | $0.00 | $639.82 | $639.82 | $262.12 |
| 226 | MINOR RUBBER CO., INC. | 7100-000 | $0.00 | $110.00 | $110.00 | $45.06 |
| 227 | CENTURY SPRING CORPORATION | 7100-000 | $0.00 | $60.94 | $60.94 | $24.97 |
| 228 | NORTH AMERICAN PUBLISHING CO. | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $3,072.50 |
| 229 | CENTERPOINT ENERGY MINNEGASCO | 7100-000 | $0.00 | $1,806.29 | $1,806.29 | $739.97 |
| 230 | A BETTER PHOTO | 7100-000 | $0.00 | $11,995.00 | $0.00 | $0.00 |
| 231B | KEVIN CAZABON | 7100-000 | $0.00 | $630.00 | $630.00 | $258.09 |
| 232 | ROBERT A. DAINTON | 7200-000 | $0.00 | $976.28 | $976.28 | $0.00 |
| 233B | JOHN WALENTINY | 7100-000 | $0.00 | $519.62 | $519.62 | $212.87 |
| 234 | MICHAEL PHOTOGRAPHY | 7100-000 | $0.00 | $135,320.00 | $0.00 | $0.00 |
| 235 | LASERCYCLE | 7100-000 | $0.00 | $932.43 | $932.43 | $381.98 |
| 236 | INDUSTRIAL GASKET, INC. | 7100-000 | $0.00 | $714.88 | $714.88 | $292.86 |
| 237 | POWERMATION | 7100-000 | $0.00 | $1,281.52 | $1,281.52 | $0.00 |
|  | U. S. BANKRUPTCY COURT (Claim No. 237; | 7100-001 | $0.00 | $0.00 | $0.00 | $525.00 |

| | POWERMATIO N) | | | | | |
|---|---|---|---|---|---|---|
| 238 | WOODS NETWORK SERVICES | 7100-000 | $0.00 | $598.50 | $598.50 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 238; WOODS NETWORK SERVICES) | 7100-001 | $0.00 | $0.00 | $0.00 | $245.19 |
| 239 | GRETAG IMAGING DEUTSCHLAN D GMBH | 7100-000 | $0.00 | $6,189.61 | $0.00 | $0.00 |
| 240 | STONE CONTAINER CORPORATION | 7100-000 | $0.00 | $22,216.59 | $22,216.59 | $9,101.39 |
| 241 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $370.03 | $0.00 | $0.00 |
| 242 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $2,636.43 | $0.00 | $0.00 |
| 243 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $1,480.10 | $0.00 | $0.00 |
| 244 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $1,068.86 | $0.00 | $0.00 |
| 245 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $46.25 | $0.00 | $0.00 |
| 246 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $185.01 | $0.00 | $0.00 |
| 247 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $80.83 | $0.00 | $0.00 |
| 248 | OFFICE DEPOT, INC. | 7100-000 | $0.00 | $2,767.72 | $2,767.72 | $1,133.84 |
| 249 | SHORT CIRCUITS, INC. | 7100-000 | $0.00 | $1,845.35 | $1,845.35 | $755.98 |
| 250 | SERV-U LOCKSMITHS | 7100-000 | $0.00 | $103.40 | $103.40 | $42.36 |
| 251 | CASSON FOSTER | 7100-000 | $0.00 | $102,755.00 | $30,000.00 | $12,289.99 |
| 252 | CASSON FOSTER | 7100-000 | $0.00 | $102,755.00 | $0.00 | $0.00 |
| 253B | NEIL J. RIPSTON | 7100-000 | $0.00 | $16,033.75 | $16,033.75 | $6,568.49 |
| 254 | BOSTON FILTER CO. | 7100-000 | $0.00 | $87.01 | $0.00 | $0.00 |
| 255 | U.S. PLASTICS CORP | 7100-000 | $0.00 | $65.74 | $65.74 | $26.93 |
| 256 | ESCO PRODUCTS, | 7100-000 | $0.00 | $58.23 | $58.23 | $23.85 |

| | INC. | | | | | |
|---|---|---|---|---|---|---|
| 257 | OPTIMAL DECISION ENGINEERING CO. | 7100-000 | $0.00 | $5,840.00 | $5,840.00 | $2,392.45 |
| 258 | RACHER PRESS, INC. | 7100-000 | $0.00 | $7,900.00 | $7,900.00 | $3,236.37 |
| 259 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $2,636.43 | $0.00 | $0.00 |
| 260 | KENNETH P. SCHNELL | 7100-000 | $0.00 | $185.01 | $0.00 | $0.00 |
| 261 | MILLRITE MACHINE, INC. | 7100-000 | $0.00 | $65,061.40 | $65,061.40 | $26,653.47 |
| 263 | DAVID R. POSTHUMUS | 7100-000 | $0.00 | $96.22 | $96.22 | $39.42 |
| 265 | QUALITY MOVE MANAGEMENT | 7100-000 | $0.00 | $10,240.84 | $10,240.84 | $4,195.33 |
| 268 | MARSHALL GRAPHICS | 7100-000 | $0.00 | $2,816.01 | $2,816.01 | $1,153.62 |
| 271 | EMBEDDED FRAME WORKS | 7100-000 | $0.00 | $3,450.00 | $3,450.00 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 271; EMBEDDED FRAME WORKS) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,413.35 |
| 272 | HARDY BRUSH MFG., INC. | 7100-000 | $0.00 | $271.33 | $271.33 | $0.00 |
| | U. S. BANKRUPTCY COURT (Claim No. 272; HARDY BRUSH MFG., INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $111.16 |
| 273 | ASPEN ELECTRONICS MFG. INC. | 7100-000 | $0.00 | $21,602.57 | $21,602.57 | $8,849.85 |
| 274B | INDIANA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $2,782.07 | $0.00 | $0.00 |
| 276 | FOX CHASE | 7100-000 | $0.00 | $36,983.00 | $36,983.00 | $15,150.70 |
| 277B | DONALD R. PALMER | 7100-000 | $0.00 | $8,738.46 | $8,738.46 | $3,579.86 |
| 278 | DUANE READE, INC. | 7100-000 | $0.00 | $2,291,479.21 | $450,000.00 | $184,349.92 |
| 279 | SPECIALTY GLASS PRODUCTS, INC. | 7100-000 | $0.00 | $3,454.03 | $3,454.03 | $1,415.00 |

| 280 | EDWARDS & ANGELL LLP | 7100-000 | $0.00 | $35,745.01 | $35,745.01 | $14,643.53 |
| 281 | SUPREME CABLE TECHNOLOGY, INC. | 7100-000 | $0.00 | $17,268.66 | $4,267.81 | $1,748.38 |
| 282 | DE YOUNG MFG, INC. | 7200-000 | $0.00 | $256.29 | $256.29 | $0.00 |
| 283 | CDW COMPUTER CENTERS, INC. | 7100-000 | $0.00 | $7,632.74 | $7,632.74 | $3,126.88 |
| 284 | MICHAEL M. COULTER | 7100-000 | $0.00 | $1,868.48 | $1,868.48 | $765.45 |
| 285 | UNITED PARCEL SERVICE | 7100-000 | $0.00 | $42,894.80 | $0.00 | $0.00 |
| 286 | WES-GARDE COMPONENTS GROUP | 7100-000 | $0.00 | $399.00 | $399.00 | $163.46 |
| 288 | PHOTO TECH ENT. INC. | 7100-000 | $0.00 | $72.50 | $72.50 | $29.70 |
| 289 | MCIWORLDCOM | 7100-000 | $0.00 | $58,601.47 | $0.00 | $0.00 |
| 290 | HENRIETTA MAELLO | 7100-000 | $0.00 | $990.00 | $990.00 | $405.57 |
| 291 | SYSTEL INTERNATIONAL SPA | 7100-000 | $0.00 | $688,616.29 | $0.00 | $0.00 |
| 292 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | $0.00 | $4,805.74 | $0.00 | $0.00 |
| 293 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | $0.00 | $29,090.93 | $20,000.00 | $20,000.00 |
| 294 | BROOKE PRODUCTS, INC. | 7100-000 | $0.00 | $24,770.75 | $0.00 | $0.00 |
| 295 | RASH PHOTOGRAPHY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 296 | DATALOGIC, INC. | 7100-000 | $0.00 | $17,482.73 | $0.00 | $0.00 |
| 297 | OMNI TECH CORP. | 7100-000 | $0.00 | $18,943.35 | $18,943.35 | $0.00 |
|  | U. S. BANKRUPTCY COURT (Claim No. 297; OMNI TECH CORP.) | 7100-001 | $0.00 | $0.00 | $0.00 | $7,760.46 |
| 298 | WHEELS,INC | 7100-000 | $0.00 | $12,169.27 | $12,169.27 | $4,985.34 |

| 299 | CASEY VAN LEEUWEN | 7100-000 | $0.00 | $25,360.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 300 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | $0.00 | $1,737.80 | $0.00 | $0.00 |
| 301 | CASEY VAN LEEUWEN | 7100-000 | $0.00 | $207.34 | $207.34 | $84.94 |
| 302 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | $0.00 | $75,520.28 | $0.00 | $0.00 |
| 303 | SAN MARCO IMAGING S. R. L. | 7100-000 | $0.00 | $1,055,332.66 | $0.00 | $0.00 |
| 304 | DALE CONNER | 7100-000 | $0.00 | $3,750.00 | $0.00 | $0.00 |
| 305 | G & L TOOL CORPORATION | 7100-000 | $0.00 | $325.00 | $325.00 | $133.14 |
| 306 | HONERKAMP MASCHINENBAU GMBH | 7100-000 | $0.00 | $29,590.16 | $0.00 | $0.00 |
| 307 | BUREAU OF CUSTOMS AND BORDER PROTEC | 7100-000 | $0.00 | $6,351.21 | $0.00 | $0.00 |
| 308 | SEALS & TENENBAUM | 7200-000 | $0.00 | $3,217.50 | $3,217.50 | $0.00 |
| 310 | NEW HORIZONS | 7200-000 | $0.00 | $11,024.00 | $11,024.00 | $0.00 |
| 315 | ASSOCIATED SPRING RAYMOND | 7200-000 | $0.00 | $129.98 | $129.98 | $0.00 |
| 318 | THE HERTZ CORPORATION | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 319 | PRECISION INDUSTRIES | 7100-000 | $0.00 | $14,315.91 | $14,315.91 | $5,864.75 |
| 320 | ATWOOD SECURITY SERVICES, INC. | 7200-000 | $0.00 | $1,036.79 | $1,036.79 | $0.00 |
| 321 | CT CORPORATION | 7200-000 | $0.00 | $1,330.00 | $1,330.00 | $0.00 |
| 325 | WATKINS MOTOR LINES, INC. | 7200-000 | $0.00 | $2,400.10 | $2,400.10 | $0.00 |
| 327 | MAXIM INTEGRATED PRODUCTS | 7200-000 | $0.00 | $180.25 | $180.25 | $0.00 |
| 329 | ERNST & YOUNG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 330 | ERNST & YOUNG | 7100-000 | $0.00 | $858,600.00 | $0.00 | $0.00 |

| 331 | ERNST & YOUNG | 7100-000 | $0.00 | $2,041,449.83 | $75,000.00 | $75,000.00 |
|---|---|---|---|---|---|---|
| 332 | ERNST & YOUNG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 333 | IBM CREDIT CORPORATION , LLC | 7200-000 | $0.00 | $68,152.00 | $0.00 | $0.00 |
| 334 | PITNEY BOWES CREDIT CORPORATION | 7200-000 | $0.00 | $4,583.36 | $0.00 | $0.00 |
| 336 | DUANE READE, INC. | 7100-000 | $0.00 | $3,139,067.16 | $0.00 | $0.00 |
| 338 | CORPORATE COST SOLUTIONS, INC. | 7200-000 | $0.00 | $21,054.00 | $21,054.00 | $0.00 |
| 339 | IAN NUNES | 7200-000 | $0.00 | $29,155.94 | $29,155.94 | $0.00 |
| 341 | MCIWORLDCOM | 7200-000 | $0.00 | $5,390.11 | $5,390.11 | $0.00 |
| 347 | GUNNAR GUDMUNDSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 348 | BUREAU OF CUSTOMS AND BORDER PROTEC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 349B | TENNESSEE DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $198.31 | $198.31 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $90,212,911.97 | $40,106,740.90 | $5,312,710.59 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1        Exhibit 8

| | |
|---|---|
| **Case No.:** | 03-40225-EDK |
| **Case Name:** | GRETAG IMAGING, INC. |
| **For the Period Ending:** | 2/24/2021 |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Date Filed (f) or Converted (c):** | 01/13/2003 (f) |
| **§341(a) Meeting Date:** | 02/20/2003 |
| **Claims Bar Date:** | 05/21/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1   Funds held in Escrow | $62,144.00 | $26,546.97 | OA | $8,448.49 | FA |
| **Asset Notes:**   Various overpayments to creditors | | | | | |
| 2   Accounts Receivable,  Pre-Petition | $14,369,088.00 | $2,272,366.49 | OA | $2,267,044.23 | FA |
| **Asset Notes:**   Bad debt, uncollectable portion: $8,937,998 | | | | | |
| 3   Interest Earned   **(u)** | Unknown | $0.00 | | $1,231,194.09 | FA |
| 4   Real Estate - 2070 Westover Road, Chicopee   **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   2070 Westover Road, Chicopee, MA (sold December, 2002) | | | | | |
| 5   Tax refunds | Unknown | $23,356.35 | OA | $23,356.35 | FA |
| **Asset Notes:**   Various state tax refunds | | | | | |
| 6   Inventory | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See exhibit 6 (reserve $30,000,000) (net $18,636,295) | | | | | |
| 7   Checking Account | $2,623,200.00 | $170,946.29 | OA | $170,946.29 | FA |
| **Asset Notes:**   BankNorth | | | | | |
| 8   Post Petition exp. reimbursement   **(u)** | Unknown | $0.00 | OA | $8,886.06 | FA |
| **Asset Notes:**   Equipment return expense reimbursements | | | | | |
| 9   Office equipment | $400,000.00 | $8,886.06 | OA | $41,987.40 | FA |
| **Asset Notes:**   See Exhibit 5 | | | | | |
| 10   Stocks, Bonds | $65,000.00 | $41,987.40 | OA | $64,894.31 | FA |
| **Asset Notes:**   Prudential Financial, Inc. | | | | | |
| 11   Accounts Receivable, Post-Petition   **(u)** | Unknown | $64,894.31 | OA | $5,100,356.62 | FA |
| **Asset Notes:**   entry by DWO: this amount represents the sales of inventory and equipment for which Colin Vigdal and Mark DiSione assisted the Estate and would have received a commission for, see December 24, 2003 pleading, docket #184 | | | | | |
| 12   VOID   **(u)** | Unknown | $5,108,386.62 | | $0.00 | FA |
| 13   Real Estate - 361 Whitney Ave., Holyoke | $5,560,000.00 | $0.00 | OA | $5,758,413.19 | FA |
| **Asset Notes:**   361 Whitney Avenue, Holyoke, MA | | | | | |
| 14   Real Estate - 2024 Westover Rd., Chicopee | $700,000.00 | $601,500.00 | OA | $601,500.00 | FA |
| **Asset Notes:**   2024 Westover Road, Chicopee, MA | | | | | |
| 15   Real Estate - Dulong Circle, Chicopee | $60,000.00 | $60,000.00 | OA | $0.00 | FA |
| **Asset Notes:**   Dulong Circle, Chicopee, MA (sold with 2070 Westover Road, Chicopee, MA in December 2002) | | | | | |
| 16   Licenses, other intangibles | $20,000.00 | $20,000.00 | OA | $20,000.00 | FA |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 03-40225-EDK | | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | | Date Filed (f) or Converted (c): | 01/13/2003 (f) |
| For the Period Ending: | 2/24/2021 | | | §341(a) Meeting Date: | 02/20/2003 |
| | | | | Claims Bar Date: | 05/21/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Vertex Sales / Use Tax Software license | | | | | |
| **Ref. #** | | | | | | |
| 17 | Automobiles | $6,000.00 | $3,225.00 | OA | $0.00 | FA |
| **Asset Notes:** | 1998 Chevrolet C1500 Pickup truck | | | | | |
| 18 | VOID **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 19 | VOID **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 20 | Cash on hand | $300.00 | $300.00 | OA | $300.00 | FA |
| **Asset Notes:** | Petty cash 361 Whitney Avenue, Holyoke, MA | | | | | |
| | 6900 S. Peoria Street, Englewood, CO | | | | | |
| 21 | Claims by debtor **(u)** | $0.00 | $5,435.55 | OA | $5,435.55 | FA |
| 22 | Stocks, Bonds **(u)** | $0.00 | $85,617.10 | OA | $85,617.10 | FA |
| **Asset Notes:** | MetLife policy (shareholders become owners, policies converted at time of filing, schedule B oversight) | | | | | |
| 23 | Intellectual property | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Exhibit 4 | | | | | |
| 24 | Cash on hand | $200.00 | $200.00 | OA | $200.00 | FA |
| **Asset Notes:** | Petty cash Englewood, CO | | | | | |
| 25 | Checking Account | $2,000.00 | $297.95 | OA | $297.95 | FA |
| **Asset Notes:** | Fleet Bank | | | | | |
| 26 | Checking Account | $25,000.00 | $31,385.61 | OA | $31,385.61 | FA |
| **Asset Notes:** | First American Bank | | | | | |
| 27 | Security Deposit | $31,260.00 | $1,784.00 | OA | $1,784.00 | FA |
| **Asset Notes:** | Descente, North America, Inc. | | | | | |
| 28 | Security Deposit | $12,000.00 | $12,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Tucson Investments | | | | | |
| 29 | Security Deposit | $2,000.00 | $1,152.96 | OA | $1,152.96 | FA |
| **Asset Notes:** | U.S. Postal Service | | | | | |
| 30 | Security Deposit | $16,884.00 | $15,508.04 | OA | $15,508.04 | FA |
| **Asset Notes:** | Gallina Development Corporation | | | | | |
| 31 | Liquidated claims and tax refunds | $326,039.00 | $326,039.00 | OA | $0.00 | FA |
| **Asset Notes:** | Outstanding Note Receivable for Mosaic Imaging, Inc., Stow, MA | | | | | |
| | (uncollectable) | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3           Exhibit 8

| | | | |
|---|---|---|---|
| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | Date Filed (f) or Converted (c): | 01/13/2003 (f) |
| For the Period Ending: | 2/24/2021 | §341(a) Meeting Date: | 02/20/2003 |
| | | Claims Bar Date: | 05/21/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32 | Liquidated claims and tax refunds | $29,500.00 | $29,500.00 | OA | $0.00 | FA |
| **Asset Notes:** | Outstanding settlement for Dot Photo | | | | | |
| 33 | Liquidated claims and tax refunds | $21,402.00 | $22,035.66 | OA | $22,035.66 | FA |
| **Asset Notes:** | Various overpayments to vendors | | | | | |
| 34 | Security Deposit | $0.00 | $27,143.81 | OA | $27,143.81 | FA |
| **Asset Notes:** | Refund of retainer paid to Debtor's prior counsel | | | | | |
| 35 | Tax refunds | $1,577,164.00 | $6,808,595.43 | OA | $6,808,595.43 | FA |
| **Asset Notes:** | 2001 Fed tax refund | | | | | |
| 36 | Contingent and unliq. claims & taxe | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Software source code held by Buckosoft | | | | | |
| 37 | Office equipment | $40,000.00 | $40,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | See exhibit 5 | | | | | |
| 38 | Equipment, machinery, fixtures | $400,000.00 | $418,658.30 | OA | $418,658.30 | FA |
| **Asset Notes:** | See exhibit 5 | | | | | |
| 39 | Equipment, machinery, fixtures | $200,000.00 | $250,000.00 | OA | $250,000.00 | FA |
| **Asset Notes:** | Operating leases with customers in Agentina. | | | | | |
| 40 | Equipment, machinery, fixtures | $100,000.00 | $139,281.70 | OA | $139,281.70 | FA |
| **Asset Notes:** | Englewood, CO | | | | | |
| 41 | VOID                    (u) | Unknown | $0.00 | | $0.00 | FA |
| 42 | Inventory | $500,000.00 | $500,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Argentina inventory | | | | | |
| 43 | Other personal property | $6,000.00 | $5,884.02 | OA | $5,884.02 | FA |
| **Asset Notes:** | Prepaid Insurance | | | | | |
| 44 | Other personal property | $40,000.00 | $40,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vendor deposits | | | | | |
| 45 | Other personal property | $30,000.00 | $30,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Prepaid Advertising/Marketing | | | | | |
| 46 | Other personal property | $6,000.00 | $6,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Employee Receivables | | | | | |
| 47 | INSURANCE POLICIES          (u) | $0.00 | $1,999.31 | OA | $1,999.31 | FA |
| **Asset Notes:** | General American Mutual Holding Company | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| | |
|---|---|
| Case No.: | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| For the Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Date Filed (f) or Converted (c): | 01/13/2003 (f) |
| §341(a) Meeting Date: | 02/20/2003 |
| Claims Bar Date: | 05/21/2003 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Insurance switched to stocks | | | | | |
| **Ref. #** | | | | | | |
| 48 | Sanctions                                            (u) | $0.00 | $1,400.00 | OA | $1,400.00 | FA |
| **Asset Notes:** | Sanctions per Agreement between special counsel and Kodak counsel | | | | | |
| 49 | EQUITABLE OR FUTURE INTERESTS            (u) | $0.00 | $354,409.61 | OA | $354,409.61 | FA |
| **Asset Notes:** | Interest in Cymbolic, Inc., $ represents tax refund to Cymbolic from Canada; debtor is sole shareholder of Cymbolic. | | | | | |
| 50 | Claims by debtor                                   (u) | Unknown | $0.00 | OA | $202.07 | FA |
| **Asset Notes:** | Prudential Insurance Company Remediation Fund for policy holders | | | | | |
| 51 | OTHER                                                (u) | $0.00 | $0.00 | OA | $815.78 | FA |
| **Asset Notes:** | GAMHC Receivership Distribution | | | | | |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $27,231,181.00 | $17,556,723.54 | | $23,469,133.93 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 04/30/2020 | correction to 4-27-20 note: an amended TDR to be submitted, NOT an amended TFR. |
| 04/27/2020 | An amended TFR was submitted to the OUST in March, 2020; awaiting further action/response from the OUST. |
| 04/26/2018 | Two unclaimed funds checks were sent to the Bankruptcy Court in April, 2018, after research completed to determine what creditor claims the funds were associated with.  This will allow the closing of the case. |
| 03/31/2016 | Distribution checks cut, one outstanding check to be re-mailed then waiting for zero balance bank account then the TDR can be filed. |

Initial Projected Date Of Final Report (TFR):          Current Projected Date Of Final Report (TFR):

/s/ DAVID W. OSTRANDER

DAVID W. OSTRANDER

Page No: 1                    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******0545 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2016 | | Associated Bank | Transfer Funds | 9999-000 | $12,026.92 | | $12,026.92 |
| 04/23/2018 | 5001 | U. S. BANKRUPTCY COURT | Unclaimed funds #90 & #172 | * | | $12,026.92 | $0.00 |
| | | | $(5,964.74) | 7100-000 | | | $0.00 |
| | | | $(6,062.18) | 7100-000 | | | $0.00 |
| 05/08/2018 | 5001 | U. S. BANKRUPTCY COURT | Void of Check# 5001 | * | | ($12,026.92) | $12,026.92 |
| | | | $5,964.74 | 7100-003 | | | $12,026.92 |
| | | | $6,062.18 | 7100-003 | | | $12,026.92 |
| 05/08/2018 | 5002 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $12,026.92 | $0.00 |
| | | | $(5,964.74) | 7100-001 | | | $0.00 |
| | | | $(6,062.18) | 7100-001 | | | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $12,026.92 | $12,026.92 | $0.00 |
| Less: Bank transfers/CDs | $12,026.92 | $0.00 | |
| Subtotal | $0.00 | $12,026.92 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $12,026.92 | |

| For the period of 1/13/2003 to 2/24/2021 | | For the entire history of the account between 01/25/2016 to 2/24/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $12,026.92 | Total Internal/Transfer Receipts: | $12,026.92 |
| | | | |
| Total Compensable Disbursements: | $12,026.92 | Total Compensable Disbursements: | $12,026.92 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,026.92 | Total Comp/Non Comp Disbursements: | $12,026.92 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 2          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Associated Bank |
| Checking Acct #: | ******1780 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2012 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | $1,780.68 | | $1,780.68 |
| 11/05/2012 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $1.02 | $1,779.66 |
| 11/07/2012 | | Transfer to Acct # XXXXXX2689 | Bank Funds Transfer | 9999-000 | | $1,779.66 | $0.00 |
| 12/07/2012 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $1.10 | ($1.10) |
| 01/02/2013 | | Transfer from Acct # XXXXXX2689 | TRANSFER TO WRITE CHECKS | 9999-000 | $1.10 | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,781.78 | $1,781.78 | $0.00 |
| **Less: Bank transfers/CDs** | $1,781.78 | $1,779.66 | |
| **Subtotal** | $0.00 | $2.12 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $2.12 | |

| For the period of 1/13/2003 to 2/24/2021 | | For the entire history of the account between 01/01/1900 to 2/24/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,781.78 | Total Internal/Transfer Receipts: | $1,781.78 |
| | | | |
| Total Compensable Disbursements: | $2.12 | Total Compensable Disbursements: | $2.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2.12 | Total Comp/Non Comp Disbursements: | $2.12 |
| Total Internal/Transfer Disbursements: | $1,779.66 | Total Internal/Transfer Disbursements: | $1,779.66 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer Initial Transfer | 9999-000 | $5,195,267.99 | | $5,195,267.99 |
| 10/10/2012 | 100001 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) 6th interim payment | * | | $5,830.83 | $5,189,437.16 |
| | | | $(5,640.00) | 3210-000 | | | $5,189,437.16 |
| | | | $(190.83) | 3220-000 | | | $5,189,437.16 |
| 11/05/2012 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $2,986.66 | $5,186,450.50 |
| 11/07/2012 | | Transfer from Acct # XXXXXX1780 | Bank Funds Transfer | 9999-000 | $1,779.66 | | $5,188,230.16 |
| 11/07/2012 | 100002 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2012 November | 2410-000 | | $110.00 | $5,188,120.16 |
| 11/30/2012 | 100003 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2012 December | 2410-000 | | $110.00 | $5,188,010.16 |
| 12/07/2012 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $3,197.34 | $5,184,812.82 |
| 01/02/2013 | | Transfer to Acct # XXXXXX1780 | TRANSFER TO WRITE CHECKS | 9999-000 | | $1.10 | $5,184,811.72 |
| 01/04/2013 | 100004 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 January | 2410-000 | | $110.00 | $5,184,701.72 |
| 01/08/2013 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $3,301.92 | $5,181,399.80 |
| 02/05/2013 | 100005 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 February | 2410-000 | | $110.00 | $5,181,289.80 |
| 02/07/2013 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $3,500.00 | $5,177,789.80 |
| 03/04/2013 | 100006 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 March | 2410-000 | | $110.00 | $5,177,679.80 |
| 03/29/2013 | 100007 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 April | 2410-000 | | $110.00 | $5,177,569.80 |
| 05/02/2013 | 100008 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 May | 2410-000 | | $110.00 | $5,177,459.80 |
| | | | **SUBTOTALS** | | $5,197,047.65 | $19,587.85 | |

Page No: 4

Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2013 | 100009 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) 7th Interim Comp Payment | * | | $13,417.04 | $5,164,042.76 |
| | | | $(13,350.00) | 3210-000 | | | $5,164,042.76 |
| | | | $(67.04) | 3220-000 | | | $5,164,042.76 |
| 05/02/2013 | 100010 | DAVID W. OSTRANDER | Trustee Compensation 11th Interm Comp Payment | 2100-000 | | $9,169.50 | $5,154,873.26 |
| 05/02/2013 | 100011 | DAVID W. OSTRANDER | Trustee Expenses 11th Interim Comp Payment | 2200-000 | | $215.55 | $5,154,657.71 |
| 05/02/2013 | 100012 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Attorney for Trustee Fees (Trustee Firm) 11th Interim Comp Payment | 3110-000 | | $2,237.00 | $5,152,420.71 |
| 05/02/2013 | 100013 | OSTRANDER LAW OFFICE | Administrative Expense Counsel to Trustee Expenses | 3120-000 | | $73.78 | $5,152,346.93 |
| 05/21/2013 | 100014 | BLUM SHAPIRO & CO | Accountant for Trustee Fees (Truste Accountant for Trustee Fees (Trustee Firm) | 3310-000 | | $2,655.00 | $5,149,691.93 |
| 06/04/2013 | 100015 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 June | 2410-000 | | $110.00 | $5,149,581.93 |
| 07/10/2013 | 100016 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 July | 2410-000 | | $110.00 | $5,149,471.93 |
| 08/01/2013 | 100017 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, 2013 August | 2410-000 | | $110.00 | $5,149,361.93 |
| 08/15/2013 | 100018 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, FINAL BILL | 2410-000 | | $1,225.00 | $5,148,136.93 |
| 08/15/2013 | 100019 | INTERNATIONAL SURETIES, LTD. | Bond Payments Bond Payments | 2300-000 | | $3,865.36 | $5,144,271.57 |
| 08/26/2013 | 100020 | PROSHRED SECURITY | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses inv #22073735 | 2990-000 | | $1,465.00 | $5,142,806.57 |
| 09/10/2013 | 100021 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) 8th and final Comp Payment | * | | $1,717.04 | $5,141,089.53 |
| | | | $(1,650.00) | 3210-000 | | | $5,141,089.53 |
| | | | $(67.04) | 3220-000 | | | $5,141,089.53 |
| | | | **SUBTOTALS** | | $0.00 | $36,370.27 | |

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100022 | DAVID W. OSTRANDER | Trustee Compensation Trustee Compensation | 2100-000 | | $4,845.00 | $5,136,244.53 |
| 02/04/2014 | 100023 | DAVID W. OSTRANDER | Trustee Expenses Trustee Expenses | 2200-000 | | $135.76 | $5,136,108.77 |
| 02/04/2014 | 100024 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Attorney for Trustee Fees (Trustee Firm) | 3110-000 | | $3,372.00 | $5,132,736.77 |
| 02/04/2014 | 100025 | OSTRANDER LAW OFFICE | Administrative Expense Counsel to Trustee Expenses | 3120-000 | | $26.18 | $5,132,710.59 |
| 02/04/2014 | 100026 | SIMPLEX MANUFACTURING CO., INC. | Claim 000004, Payment 40.96717% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $321.24 | $5,132,389.35 |
| 02/04/2014 | 100027 | WHITLOCK, MICHAEL F.W. | Claim 000005B, Payment 40.96668% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $8,123.12 | $5,124,266.23 |
| 02/04/2014 | 100028 | SCHNEIDER FREIGHT USA INC. | Claim 000006, Payment 40.96663% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $12,289.99 | $5,111,976.24 |
| 02/04/2014 | 100029 | CREATIVE CARBIDE, INC. | Claim 000007, Payment 40.96664% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,823.54 | $5,110,152.70 |
| 02/04/2014 | 100030 | ADVANCED PHOTONIX, INC. | Claim 000008, Payment 40.96614% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $189.96 | $5,109,962.74 |
| 02/04/2014 | 100031 | DANFOSS AUTOMATIC CONTROL | Claim 000011, Payment 40.96595% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $329.78 | $5,109,632.96 |
| 02/04/2014 | 100032 | LA BATCHELDER & SONS CONSULTING, IN | Claim 000013, Payment 40.96644% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $305.20 | $5,109,327.76 |
| 02/04/2014 | 100033 | CENTERPOINT ENERGY MINNEGASCO | Claim 000014, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $831.73 | $5,108,496.03 |
| | | | **SUBTOTALS** | | $0.00 | $32,593.50 | |

FORM 2

Page No: 6                    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100034 | TECHNICAL MOLDED PLASTICS | Claim 000015, Payment 40.96708% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $159.28 | $5,108,336.75 |
| 02/04/2014 | 100035 | UBS AG | Claim 000016A, Payment 4.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,539,661.35 | $3,568,675.40 |
| 02/04/2014 | 100036 | FLEET CAPITAL LEASING-GLOBAL | Claim 000017, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $14,266.57 | $3,554,408.83 |
| 02/04/2014 | 100037 | MCDONALD, JARED | Claim 000018, Payment 40.96561% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $120.91 | $3,554,287.92 |
| 02/04/2014 | 100038 | NIANTIC SEAL, INC. | Claim 000019, Payment 40.96558% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $222.82 | $3,554,065.10 |
| 02/04/2014 | 100039 | SCHOOL PICTURES BY KRANZ | Claim 000020, Payment 40.96671% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $5,301.35 | $3,548,763.75 |
| 02/04/2014 | 100040 | VALENITE | Claim 000021, Payment 40.96685% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,033.27 | $3,547,730.48 |
| 02/04/2014 | 100041 | JEFFERSON, MICHAEL S. | Claim 000022B, Payment 40.96672% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $787.79 | $3,546,942.69 |
| 02/04/2014 | 100042 | MARCUS PRINTING | Claim 000023, Payment 40.96632% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $781.49 | $3,546,161.20 |
| 02/04/2014 | 100043 | D.A.S. DISTRIBUTION | Claim 000024, Payment 40.96633% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $365.01 | $3,545,796.19 |

| | | | **SUBTOTALS** | | $0.00 | $1,562,699.84 | |

**FORM 2**

Page No: 7    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100044 | INDELCO PLASTICS CORPORATION | Claim 000025, Payment 40.96673% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,300.80 | $3,542,495.39 |
| 02/04/2014 | 100045 | APEX MICROTECHNOLOGY | Claim 000026, Payment 40.96684% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $257.62 | $3,542,237.77 |
| 02/04/2014 | 100046 | SOUTHWEST BUSINESS FORMS | Claim 000028, Payment 40.96685% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $120.25 | $3,542,117.52 |
| 02/04/2014 | 100047 | MONARCH PHOTO LAB | Claim 000029, Payment 40.96640% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $512.08 | $3,541,605.44 |
| 02/04/2014 | 100048 | RESOURCE ONE | Claim 000030, Payment 40.94225% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $13.47 | $3,541,591.97 |
| 02/04/2014 | 100049 | CONNER, DALE | Claim 000031, Payment 40.96641% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $274.52 | $3,541,317.45 |
| 02/04/2014 | 100050 | NUNES, IAN | Claim 000032B, Payment 40.96668% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $10,039.27 | $3,531,278.18 |
| 02/04/2014 | 100051 | IMAGINET | Claim 000034, Payment 40.96667% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $553.05 | $3,530,725.13 |
| 02/04/2014 | 100052 | R.S.I., INC. | Claim 000035, Payment 40.96614% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $284.60 | $3,530,440.53 |
| 02/04/2014 | 100053 | H.T. SPECIALTY INC | Claim 000036, Payment 40.96664% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $5,681.95 | $3,524,758.58 |

**SUBTOTALS** $0.00 $21,037.61

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100054 | DIAMOND METAL PRODUCTS | Claim 000037, Payment 40.96792% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $162.70 | $3,524,595.88 |
| 02/04/2014 | 100055 | MICROSOLUTIONS TECH INC | Claim 000038, Payment 40.96660% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,109.57 | $3,521,486.31 |
| 02/04/2014 | 100056 | ROSS EQUIPMENT CO. INC. | Claim 000039, Payment 40.96661% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,894.75 | $3,518,591.56 |
| 02/04/2014 | 100057 | TREBLA | Claim 000040, Payment 40.96687% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $424.13 | $3,518,167.43 |
| 02/04/2014 | 100058 | PITTMAN CORP. | Claim 000041, Payment 40.96667% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,935.97 | $3,516,231.46 |
| 02/04/2014 | 100059 | WEISENHORN, KARL D. | Claim 000042, Payment 40.96678% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $114.92 | $3,516,116.54 |
| 02/04/2014 | 100060 | FREESTYLE SALES COMPANY | Claim 000043, Payment 40.96680% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $340.43 | $3,515,776.11 |
| 02/04/2014 | 100061 | GATER INDUSTRIES, INC. | Claim 000045, Payment 40.96671% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $4,325.13 | $3,511,450.98 |
| 02/04/2014 | 100062 | U-LINE | Claim 000046, Payment 40.96579% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $142.52 | $3,511,308.46 |
| 02/04/2014 | 100063 | MCBRIDE SHEET METAL | Claim 000047, Payment 40.96660% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $4,954.89 | $3,506,353.57 |
| | | | **SUBTOTALS** | | $0.00 | $18,405.01 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100064 | RONCARI EXPRESS VALET PARKING | Claim 000048, Payment 40.96730% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $499.08 | $3,505,854.49 |
| 02/04/2014 | 100065 | RGIS INVENTORY SPECIALISTS | Claim 000049, Payment 40.96662% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,785.07 | $3,502,069.42 |
| 02/04/2014 | 100066 | ADDMASTER CORPORATION | Claim 000050, Payment 40.96673% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $249.09 | $3,501,820.33 |
| 02/04/2014 | 100067 | ELY TOOL, INC. | Claim 000051, Payment 40.96668% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $4,500.19 | $3,497,320.14 |
| 02/04/2014 | 100068 | ALLIANCE PRECISION PLASTICS | Claim 000053, Payment 40.96669% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $4,385.89 | $3,492,934.25 |
| 02/04/2014 | 100069 | JONES, DAVID | Claim 000055, Payment 40.96673% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $407.07 | $3,492,527.18 |
| 02/04/2014 | 100070 | ASSOCIATED ELEVATOR COMPANIES, INC. | Claim 000056, Payment 40.96585% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $167.96 | $3,492,359.22 |
| 02/04/2014 | 100071 | DELL RECEIVABLES, L.P. | Claim 000057, Payment 40.96669% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $7,613.77 | $3,484,745.45 |
| 02/04/2014 | 100072 | DENVER PHONE COMPANY | Claim 000058, Payment 40.96642% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $219.58 | $3,484,525.87 |
| 02/04/2014 | 100073 | LAZ TOOL & MANUFACTURING | Claim 000059, Payment 40.96644% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,208.51 | $3,483,317.36 |
| | | | **SUBTOTALS** | | $0.00 | $23,036.21 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Associated Bank |
| Checking Acct #: | ******2689 |
| Account Title: | Checking new acct |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100074 | ALLIED FIRE PROTECTION, INC. | Claim 000060, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $294.96 | $3,483,022.40 |
| 02/04/2014 | 100075 | W J FOSS CO | Claim 000061, Payment 40.98712% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $7.64 | $3,483,014.76 |
| 02/04/2014 | 100076 | LEBHAR-FRIEDMAN, INC | Claim 000062, Payment 40.96658% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $3,787.00 | $3,479,227.76 |
| 02/04/2014 | 100077 | DELTA MACHINE & TOOL, INC. | Claim 000063, Payment 40.96648% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $366.65 | $3,478,861.11 |
| 02/04/2014 | 100078 | UNIVERSAL PLASTICS CORP | Claim 000064, Payment 40.96697% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $405.70 | $3,478,455.41 |
| 02/04/2014 | 100079 | TRI STATE FAB., INC. | Claim 000065, Payment 40.96662% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $5,964.74 | $3,472,490.67 |
| 02/04/2014 | 100080 | WESTSIDE FINISHING | Claim 000066, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,528.81 | $3,469,961.86 |
| 02/04/2014 | 100081 | DREILING, JAMES A. | Claim 000067, Payment 40.96663% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $7,881.98 | $3,462,079.88 |
| 02/04/2014 | 100082 | PLACID INDUSTRIES INC. | Claim 000068, Payment 40.96653% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,015.97 | $3,461,063.91 |
| 02/04/2014 | 100083 | WAGNER RUBBER PRODUCTS | Claim 000069, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2 | 7100-000 | | $4,480.09 | $3,456,583.82 |
| | | | SUBTOTALS | | $0.00 | $26,733.54 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100084 | AMETEK ROTRON TECHNICAL | Claim 000070, Payment 40.96827% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $151.05 | $3,456,432.77 |
| 02/04/2014 | 100085 | W.M. BERG, INC. | Claim 000071, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,943.86 | $3,453,488.91 |
| 02/04/2014 | 100086 | UNITED PARCEL SERVICE | Claim 000072, Payment 40.96664% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $16,258.55 | $3,437,230.36 |
| 02/04/2014 | 100087 | MINI MART III D/A CELL & ONE HOUR P | Claim 000073, Payment 40.96680% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,024.17 | $3,436,206.19 |
| 02/04/2014 | 100088 | SIR SPEEDY PRINTING | Claim 000074, Payment 40.96672% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,751.74 | $3,432,454.45 |
| 02/04/2014 | 100089 | DANZAS AEI | Claim 000076, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $11,901.79 | $3,420,552.66 |
| 02/04/2014 | 100090 | ACTION AUTOMATION, INC. | Claim 000080, Payment 40.96686% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $730.73 | $3,419,821.93 |
| 02/04/2014 | 100091 | COM-TEL ALARM ENGINEERING | Claim 000081, Payment 40.96567% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $341.92 | $3,419,480.01 |
| 02/04/2014 | 100092 | PACKAGING AIDS CORPORATION | Claim 000082, Payment 40.96673% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,678.70 | $3,416,801.31 |
| 02/04/2014 | 100093 | PAYETTE, RODNEY H. | Claim 000083B, Payment 40.96662% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $4,476.39 | $3,412,324.92 |
| | | | | **SUBTOTALS** | $0.00 | $44,258.90 | |

Page No: 12    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100094 | CLAROSTAT SENSORS/INVENSYS SENSOR S | Claim 000085, Payment 40.96676% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,246.24 | $3,410,078.68 |
| 02/04/2014 | 100095 | BEYOND COMPONENTS | Claim 000086, Payment 40.96614% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $453.36 | $3,409,625.32 |
| 02/04/2014 | 100096 | R-C CONTROLS | Claim 000087, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $10,630.16 | $3,398,995.16 |
| 02/04/2014 | 100097 | TARGET ELECTRIC SUPPLY | Claim 000088, Payment 40.96664% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $4,830.86 | $3,394,164.30 |
| 02/04/2014 | 100098 | DIVERSIFIED PHOTO SUPPLY | Claim 000089, Payment 40.96572% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $219.65 | $3,393,944.65 |
| 02/04/2014 | 100099 | CO PARTS COMPANY | Claim 000090, Payment 40.96429% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $34.41 | $3,393,910.24 |
| 02/04/2014 | 100100 | COMMERCIAL SCALE & BALANCE | Claim 000092, Payment 40.96577% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $221.42 | $3,393,688.82 |
| 02/04/2014 | 100101 | IMAGE PRODUCTS COMPANY | Claim 000093, Payment 40.96664% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $649.69 | $3,393,039.13 |
| 02/04/2014 | 100102 | CARL ASSOCIATES | Claim 000094, Payment 40.96664% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $4,996.25 | $3,388,042.88 |
| 02/04/2014 | 100103 | LAB SAFETY SUPPLY | Claim 000095, Payment 40.96516% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $125.21 | $3,387,917.67 |
| | | | **SUBTOTALS** | | $0.00 | $24,407.25 | |

**FORM 2**

Page No: 13          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100104 | TRITECH ELECTRONICS | Claim 000096, Payment 40.96661% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,161.85 | $3,386,755.82 |
| 02/04/2014 | 100105 | KENYON, DOUGLAS A. | Claim 000098B, Payment 40.96657% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,601.17 | $3,383,154.65 |
| 02/04/2014 | 100106 | BO-MER PLASTICS | Claim 000099, Payment 40.96712% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $290.42 | $3,382,864.23 |
| 02/04/2014 | 100107 | EASTMAN KODAK | Claim 000100, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2)<br>6060783 | 7100-000 | | $14,774.61 | $3,368,089.62 |
| 02/04/2014 | 100108 | EASTMAN KODAK | Claim 000101, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2)<br>6048825 | 7100-000 | | $15,566.09 | $3,352,523.53 |
| 02/04/2014 | 100109 | DMX MUSIC | Claim 000102, Payment 40.96296% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $38.71 | $3,352,484.82 |
| 02/04/2014 | 100110 | Reverses Check # 100110 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($520.92) | $3,353,005.74 |
| 02/04/2014 | 100110 | KHAN, TERRY A. | Claim 000103, Payment 40.96636% STOP PAY ADD SUCCESSFUL | 7100-000 | | $520.92 | $3,352,484.82 |
| 02/04/2014 | 100111 | USF RED STAR | Claim 000104, Payment 40.96285% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $54.03 | $3,352,430.79 |
| 02/04/2014 | 100112 | BRENNER TECHNICAL SALES, INC. | Claim 000105, Payment 40.97040% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $23.39 | $3,352,407.40 |
| | | | **SUBTOTALS** | | $0.00 | $35,510.27 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 03-40225-EDK | **Trustee Name:** | David W. Ostrander |
| **Case Name:** | GRETAG IMAGING, INC. | **Bank Name:** | Associated Bank |
| **Primary Taxpayer ID #:** | **-***7508 | **Checking Acct #:** | ******2689 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking new acct |
| **For Period Beginning:** | 1/13/2003 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 2/24/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100113 | ETCHIT INC. | Claim 000106, Payment 40.96677% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $350.27 | $3,352,057.13 |
| 02/04/2014 | 100114 | SCHAAP, ESQ., MICHELLE A. | Claim 000107, Payment 40.96653% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,382.60 | $3,350,674.53 |
| 02/04/2014 | 100115 | SMC PNEUMATICS INC. | Claim 000108, Payment 40.96662% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,699.34 | $3,347,975.19 |
| 02/04/2014 | 100116 | UPS CUSTOMHOUSE BROKERAGE | Claim 000109, Payment 40.96672% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,379.22 | $3,345,595.97 |
| 02/04/2014 | 100117 | ELECTRO-MECHANICAL PRODUCT INC | Claim 000110, Payment 40.96654% General Unsecured 726(a)(2) Objection order to partial claim | 7100-000 | | $2,147.38 | $3,343,448.59 |
| 02/04/2014 | 100118 | CONNER, DALE | Claim 000111B, Payment 40.96662% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,705.85 | $3,341,742.74 |
| 02/04/2014 | 100119 | ARROW MACHINE, LLC | Claim 000112, Payment 40.96668% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $7,116.65 | $3,334,626.09 |
| 02/04/2014 | 100120 | BMG LABTECH GMBH ( LTG) | Claim 000113, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $23,749.89 | $3,310,876.20 |
| 02/04/2014 | 100121 | NORTECH | Claim 000114, Payment 40.96715% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $274.23 | $3,310,601.97 |
| 02/04/2014 | 100122 | COTTRELL, JES | Claim 000115A, Payment 40.96654% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,120.60 | $3,308,481.37 |
| | | | **SUBTOTALS** | | $0.00 | $43,926.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 15          Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100123 | CNC SPECIALTIES, INC. | Claim 000116, Payment 40.96651% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,321.17 | $3,307,160.20 |
| 02/04/2014 | 100124 | HEILLER, GLENN H. | Claim 000117B, Payment 40.96680% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,246.21 | $3,305,913.99 |
| 02/04/2014 | 100125 | TRENTON BAHR PHOTOGRAPHY | Claim 000118, Payment 40.96656% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,972.54 | $3,303,941.45 |
| 02/04/2014 | 100126 | AUSMUS, DAVID | Claim 000119, Payment 40.96671% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $494.80 | $3,303,446.65 |
| 02/04/2014 | 100127 | DESCENTE, LTD | Claim 000120, Payment 40.96665% General Unsecured 726(a)(2) Stipulation order | 7100-000 | | $139,237.16 | $3,164,209.49 |
| 02/04/2014 | 100128 | ALBERTSON'S INC. | Claim 000121, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,269,716.25 | $894,493.24 |
| 02/04/2014 | 100129 | PEMSTAR | Claim 000123, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $26,628.32 | $867,864.92 |
| 02/04/2014 | 100130 | UNITED VAN LINES | Claim 000125, Payment 40.96671% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $897.81 | $866,967.11 |
| 02/04/2014 | 100131 | ESOBEDO, ALVARO | Claim 000127, Payment 40.96605% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $267.41 | $866,699.70 |
| 02/04/2014 | 100132 | GRAPHX INC. | Claim 000128, Payment 40.96672% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,243.34 | $865,456.36 |
| | | | **SUBTOTALS** | | $0.00 | $2,443,025.01 | |

**FORM 2**

Page No: 16     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100133 | ROYAL COACH / BRADWAY S LIMO | Claim 000129, Payment 40.96500% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $81.93 | $865,374.43 |
| 02/04/2014 | 100134 | CUSTOM PRODUCTS CORP | Claim 000130, Payment 40.96573% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $295.24 | $865,079.19 |
| 02/04/2014 | 100135 | HARVA COMPANY | Claim 000131, Payment 40.96727% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $112.66 | $864,966.53 |
| 02/04/2014 | 100136 | MONADNOCK VENDING CO. | Claim 000132, Payment 40.96662% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,124.48 | $862,842.05 |
| 02/04/2014 | 100137 | WINFIELD INDUSTRIES, INC. | Claim 000133, Payment 40.96666% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,063.72 | $860,778.33 |
| 02/04/2014 | 100138 | JOSEPH CURRAN ASSOCIATES | Claim 000135, Payment 40.96723% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $460.91 | $860,317.42 |
| 02/04/2014 | 100139 | FALCON PRECISION, INC. | Claim 000138, Payment 40.96672% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $3,694.42 | $856,623.00 |
| 02/04/2014 | 100140 | GALLINA DEVELOPMENT CORP. | Claim 000139, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $19,883.18 | $836,739.82 |
| 02/04/2014 | 100141 | SCHNELL, KENNETH P. | Claim 000140, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $983.20 | $835,756.62 |
| 02/04/2014 | 100142 | IMI, INC. | Claim 000143, Payment 40.96665% General Unsecured 726(a)(2) allowed only in portion | 7100-000 | | $3,872.68 | $831,883.94 |

|  | SUBTOTALS | $0.00 | $33,572.42 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100143 | SPLIT EXCAVATING, INC. | Claim 000144, Payment 40.96668% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $7,572.69 | $824,311.25 |
| 02/04/2014 | 100144 | MINUTEMAN CONTROLS CO., INC. | Claim 000145, Payment 40.96650% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $2,093.22 | $822,218.03 |
| 02/04/2014 | 100145 | RDM PRECISION METAL CORP | Claim 000146, Payment 40.96693% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $1,125.30 | $821,092.73 |
| 02/04/2014 | 100146 | AUBE HOLDINGS, INC. | Claim 000148, Payment 40.96666% change of "paid to" | 7100-000 | | $17,337.53 | $803,755.20 |
| 02/04/2014 | 100147 | ADVANTECH TECHNOLOGIES | Claim 000149, Payment 40.96665% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $11,701.09 | $792,054.11 |
| 02/04/2014 | 100148 | AGFA-GEVARERT AG | Claim 000150, Payment 40.96665% NEW ADDRESS | 7100-000 | | $312,463.28 | $479,590.83 |
| 02/04/2014 | 100149 | ADVANCED INTERCONNECT MFG., INC. | Claim 000153, Payment 40.96627% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $696.91 | $478,893.92 |
| 02/04/2014 | 100150 | LONG, WILLIAM M. | Claim 000154B, Payment 40.96667% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $5,379.12 | $473,514.80 |
| 02/04/2014 | 100151 | COMPONENT SUPPLY | Claim 000155, Payment 40.96693% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $802.96 | $472,711.84 |
| 02/04/2014 | 100152 | Reverses Check # 100152 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($7,085.50) | $479,797.34 |
| 02/04/2014 | 100152 | BUCKOSOFT, INC. | Claim 000158, Payment 40.96664% STOP PAY ADD SUCCESSFUL | 7100-000 | | $7,085.50 | $472,711.84 |
| 02/04/2014 | 100153 | DYNA-FAB | Claim 000160, Payment 40.96665% General Unsecured 726(a)(2) <br> General Unsecured 726(a)(2) | 7100-000 | | $21,710.70 | $451,001.14 |
| 02/04/2014 | 100154 | INTL FIDELITY INSURANCE CO. | Claim 000161, Payment 40.96665% NEW ADDRESS | 7100-000 | | $841.07 | $450,160.07 |
| | | | SUBTOTALS | | $0.00 | $381,723.87 | |

Page No: 18    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100155 | USA/SUPER D DRUGS | Claim 000162, Payment 40.96662% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $11,893.34 | $438,266.73 |
| 02/04/2014 | 100156 | GOEDEKE, SHANNON | Claim 000163, Payment 40.96662% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,482.84 | $436,783.89 |
| 02/04/2014 | 100157 | SPRINGFIELD LABEL & TAPE | Claim 000168, Payment 40.96733% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $288.41 | $436,495.48 |
| 02/04/2014 | 100158 | BROOKE PRODUCTS, INC. | Claim 000169, Payment 40.96665% General Unsecured 726(a)(2)<br>amended | 7100-000 | | $8,193.33 | $428,302.15 |
| 02/04/2014 | 100159 | U.S. EXPRESS, INC. | Claim 000170, Payment 40.96662% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,677.03 | $426,625.12 |
| 02/04/2014 | 100160 | FFD | Claim 000180, Payment 40.96670% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,140.51 | $424,484.61 |
| 02/04/2014 | 100161 | MCCOLLISTERS | Claim 000181, Payment 40.96667% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,736.27 | $422,748.34 |
| 02/04/2014 | 100162 | REL-TECH ELECTRONICS, INC. | Claim 000182, Payment 40.95589% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $264.23 | $422,484.11 |
| 02/04/2014 | 100163 | LEE HECHT HARRISON LLC | Claim 000184, Payment 40.96667% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,195.40 | $419,288.71 |
| 02/04/2014 | 100164 | AIR, INC. | Claim 000185, Payment 40.96662% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,429.12 | $416,859.59 |
| | | | **SUBTOTALS** | | $0.00 | $33,300.48 | |

**FORM 2**
Page No: 19          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | **Trustee Name:** David W. Ostrander |
| **Case Name:** | GRETAG IMAGING, INC. | **Bank Name:** Associated Bank |
| **Primary Taxpayer ID #:** | **-***7508 | **Checking Acct #:** ******2689 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking new acct |
| **For Period Beginning:** | 1/13/2003 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 2/24/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100165 | LIGHTWAVE ENTERPRISES | Claim 000186, Payment 40.96670% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,073.92 | $413,785.67 |
| 02/04/2014 | 100166 | ALMODOVAR, FRANCISCO G. | Claim 000187, Payment 40.96610% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $257.05 | $413,528.62 |
| 02/04/2014 | 100167 | WEISENHORN, KARL D. | Claim 000188B, Payment 40.96665% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,780.55 | $409,748.07 |
| 02/04/2014 | 100168 | TUSCARORA INC. | Claim 000191, Payment 40.96672% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $979.67 | $408,768.40 |
| 02/04/2014 | 100169 | AVNET ELECTRONICS MARKETING | Claim 000193, Payment 40.96672% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,755.43 | $406,012.97 |
| 02/04/2014 | 100170 | NATIONAL PRECISION BEARING | Claim 000194, Payment 40.96289% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $76.49 | $405,936.48 |
| 02/04/2014 | 100171 | MICROCOM CORPORATION | Claim 000195, Payment 40.96699% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $257.92 | $405,678.56 |
| 02/04/2014 | 100172 | M. D. STETSON CO. | Claim 000196, Payment 40.96612% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $672.68 | $405,005.88 |
| 02/04/2014 | 100173 | PILOT AIR FREIGHT | Claim 000197, Payment 40.96665% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $25,261.68 | $379,744.20 |
| 02/04/2014 | 100174 | MSC INDUSTRIAL SUPPLY CO. | Claim 000198, Payment 40.96241% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $40.86 | $379,703.34 |
| | | | **SUBTOTALS** | | $0.00 | $37,156.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100175 | JAPANESE PRODUCTS CORP | Claim 000199, Payment 40.96659% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,327.47 | $376,375.87 |
| 02/04/2014 | 100176 | ASYMTEK | Claim 000200, Payment 40.96643% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,253.45 | $375,122.42 |
| 02/04/2014 | 100177 | WHALLEY COMPUTER ASSOCIATES | Claim 000201, Payment 40.96819% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $265.31 | $374,857.11 |
| 02/04/2014 | 100178 | HEILIND ELECTRONICS | Claim 000202, Payment 40.96613% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $95.32 | $374,761.79 |
| 02/04/2014 | 100179 | ONSITE COMPANIES | Claim 000203, Payment 40.96658% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,439.75 | $373,322.04 |
| 02/04/2014 | 100180 | BELL PHOTOGRAPHY | Claim 000204, Payment 40.96665% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $516.61 | $372,805.43 |
| 02/04/2014 | 100181 | ACCURIDE INTERNATIONAL INC | Claim 000205, Payment 40.96660% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,124.20 | $370,681.23 |
| 02/04/2014 | 100182 | TIMBERLINE FASTENERS | Claim 000206, Payment 40.96678% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,918.54 | $368,762.69 |
| 02/04/2014 | 100183 | ALAMO | Claim 000208, Payment 40.96658% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $551.91 | $368,210.78 |
| 02/04/2014 | 100184 | TAHOMA TECHNOLOGY | Claim 000209, Payment 40.96691% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $257.01 | $367,953.77 |
| | | | **SUBTOTALS** | | $0.00 | $11,749.57 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Associated Bank |
| Checking Acct #: | ******2689 |
| Account Title: | Checking new acct |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100185 | ROCHESTER GAS & ELECTRIC | Claim 000210, Payment 40.96539% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $273.87 | $367,679.90 |
| 02/04/2014 | 100186 | MARDON TOOL & DIE CO., INC. | Claim 000211, Payment 40.96661% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,301.03 | $366,378.87 |
| 02/04/2014 | 100187 | KOLLMORGEN | Claim 000212, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $6,472.18 | $359,906.69 |
| 02/04/2014 | 100188 | ALSTON SCHOOL PHOTOGRAPHY INC | Claim 000213, Payment 40.96672% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $2,410.24 | $357,496.45 |
| 02/04/2014 | 100189 | AUTOMATION & SERVO TECH, INC. | Claim 000214, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $14,367.05 | $343,129.40 |
| 02/04/2014 | 100190 | MINARIK CORPORATION | Claim 000215, Payment 40.96663% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,634.15 | $339,495.25 |
| 02/04/2014 | 100191 | ATLAS CASE, INC | Claim 000216, Payment 40.96715% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $112.25 | $339,383.00 |
| 02/04/2014 | 100192 | H.A. GUDEN COMPANY | Claim 000217, Payment 40.97636% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $18.55 | $339,364.45 |
| 02/04/2014 | 100193 | FLN-MAR RUBBER & PLASTIC | Claim 000218, Payment 40.96596% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $416.80 | $338,947.65 |
| 02/04/2014 | 100194 | L-COM, INC. | Claim 000219, Payment 40.96756% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $170.72 | $338,776.93 |
| | | | **SUBTOTALS** | | $0.00 | $29,176.84 | |

FORM 2

Page No: 22    Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100195 | LEE SPRING COMPANY | Claim 000220, Payment 40.95685% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $18.32 | $338,758.61 |
| 02/04/2014 | 100196 | ASP INDUSTRIES | Claim 000221, Payment 40.96646% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $144.12 | $338,614.49 |
| 02/04/2014 | 100197 | WESTREX INTERNATIONAL | Claim 000222, Payment 40.96656% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $482.75 | $338,131.74 |
| 02/04/2014 | 100198 | WESTFIELD ELECTROPLATING | Claim 000223, Payment 40.96649% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,579.34 | $336,552.40 |
| 02/04/2014 | 100199 | PIC DESIGN CORP | Claim 000224, Payment 40.96692% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $690.44 | $335,861.96 |
| 02/04/2014 | 100200 | SOUTHCO INC. | Claim 000225, Payment 40.96777% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $262.12 | $335,599.84 |
| 02/04/2014 | 100201 | MINOR RUBBER CO., INC. | Claim 000226, Payment 40.96364% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $45.06 | $335,554.78 |
| 02/04/2014 | 100202 | CENTURY SPRING CORPORATION | Claim 000227, Payment 40.97473% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $24.97 | $335,529.81 |
| 02/04/2014 | 100203 | NORTH AMERICAN PUBLISHING CO. | Claim 000228, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $3,072.50 | $332,457.31 |
| 02/04/2014 | 100204 | CENTERPOINT ENERGY MINNEGASCO | Claim 000229, Payment 40.96629% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $739.97 | $331,717.34 |
| | | | **SUBTOTALS** | | $0.00 | $7,059.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23    Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100205 | CAZABON, KEVIN | Claim 000231B, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $258.09 | $331,459.25 |
| 02/04/2014 | 100206 | WALENTINY, JOHN | Claim 000233B, Payment 40.96648% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $212.87 | $331,246.38 |
| 02/04/2014 | 100207 | LASERCYCLE | Claim 000235, Payment 40.96608% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $381.98 | $330,864.40 |
| 02/04/2014 | 100208 | INDUSTRIAL GASKET, INC. | Claim 000236, Payment 40.96632% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $292.86 | $330,571.54 |
| 02/04/2014 | 100209 | POWERMATION | Claim 000237, Payment 40.96698% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $525.00 | $330,046.54 |
| 02/04/2014 | 100210 | WOODS NETWORK SERVICES | Claim 000238, Payment 40.96742% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $245.19 | $329,801.35 |
| 02/04/2014 | 100211 | STONE CONTAINER CORPORATION | Claim 000240, Payment 40.96664% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $9,101.39 | $320,699.96 |
| 02/04/2014 | 100212 | OFFICE DEPOT, INC. | Claim 000248, Payment 40.96657% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,133.84 | $319,566.12 |
| 02/04/2014 | 100213 | SHORT CIRCUITS, INC. | Claim 000249, Payment 40.96675% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $755.98 | $318,810.14 |
| 02/04/2014 | 100214 | SERV-U LOCKSMITHS | Claim 000250, Payment 40.96712% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $42.36 | $318,767.78 |
| | | | **SUBTOTALS** | | $0.00 | $12,949.56 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100215 | CASSON FOSTER | Claim 000251, Payment 40.96663% General Unsecured 726(a)(2) amended amount per agreement with Tee | 7100-000 | | $12,289.99 | $306,477.79 |
| 02/04/2014 | 100216 | RIPSTON, NEIL J. | Claim 000253B, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $6,568.49 | $299,909.30 |
| 02/04/2014 | 100217 | U.S. PLASTICS CORP | Claim 000255, Payment 40.96441% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $26.93 | $299,882.37 |
| 02/04/2014 | 100218 | ESCO PRODUCTS, INC. | Claim 000256, Payment 40.95827% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $23.85 | $299,858.52 |
| 02/04/2014 | 100219 | OPTIMAL DECISION ENGINEERING CO. | Claim 000257, Payment 40.96661% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $2,392.45 | $297,466.07 |
| 02/04/2014 | 100220 | RACHER PRESS, INC. | Claim 000258, Payment 40.96671% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $3,236.37 | $294,229.70 |
| 02/04/2014 | 100221 | MILLRITE MACHINE, INC. | Claim 000261, Payment 40.96664% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $26,653.47 | $267,576.23 |
| 02/04/2014 | 100222 | POSTHUMUS, DAVID R. | Claim 000263, Payment 40.96861% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $39.42 | $267,536.81 |
| 02/04/2014 | 100223 | QUALITY MOVE MANAGEMENT | Claim 000265, Payment 40.96666% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $4,195.33 | $263,341.48 |
| 02/04/2014 | 100224 | MARSHALL GRAPHICS | Claim 000268, Payment 40.96647% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $1,153.62 | $262,187.86 |
| | | | **SUBTOTALS** | | $0.00 | $56,579.92 | |

Page No: 25    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Associated Bank |
| Checking Acct #: | ******2689 |
| Account Title: | Checking new acct |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100225 | EMBEDDED FRAME WORKS | Claim 000271, Payment 40.96667% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,413.35 | $260,774.51 |
| 02/04/2014 | 100226 | HARDY BRUSH MFG., INC. | Claim 000272, Payment 40.96856% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $111.16 | $260,663.35 |
| 02/04/2014 | 100227 | ASPEN ELECTRONICS MFG. INC. | Claim 000273, Payment 40.96665% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $8,849.85 | $251,813.50 |
| 02/04/2014 | 100228 | FOX CHASE | Claim 000276, Payment 40.96666% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $15,150.70 | $236,662.80 |
| 02/04/2014 | 100229 | PALMER, DONALD R. | Claim 000277B, Payment 40.96671% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,579.86 | $233,082.94 |
| 02/04/2014 | 100230 | DUANE READE, INC. | Claim 000278, Payment 40.96665% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $184,349.92 | $48,733.02 |
| 02/04/2014 | 100231 | SPECIALTY GLASS PRODUCTS, INC. | Claim 000279, Payment 40.96664% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,415.00 | $47,318.02 |
| 02/04/2014 | 100232 | EDWARDS & ANGELL, LLP | Claim 000280, Payment 40.96664% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $14,643.53 | $32,674.49 |
| 02/04/2014 | 100233 | SUPREME CABLE TECHNOLOGY, INC. | Claim 000281, Payment 40.96668% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $1,748.38 | $30,926.11 |
| 02/04/2014 | 100234 | CDW COMPUTER CENTERS, INC. | Claim 000283, Payment 40.96668% General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-000 | | $3,126.88 | $27,799.23 |
| | | | **SUBTOTALS** | | $0.00 | $234,388.63 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2014 | 100235 | COULTER, MICHAEL M. | Claim 000284, Payment 40.96645% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $765.45 | $27,033.78 |
| 02/04/2014 | 100236 | WES-GARDE COMPONENTS GROUP | Claim 000286, Payment 40.96742% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $163.46 | $26,870.32 |
| 02/04/2014 | 100237 | PHOTO TECH ENT. INC. | Claim 000288, Payment 40.96552% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $29.70 | $26,840.62 |
| 02/04/2014 | 100238 | MAELLO, HENRIETTA | Claim 000290, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $405.57 | $26,435.05 |
| 02/04/2014 | 100239 | OMNI TECH CORP. | Claim 000297, Payment 40.96667% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $7,760.46 | $18,674.59 |
| 02/04/2014 | 100240 | WHEELS,INC | Claim 000298, Payment 40.96663% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $4,985.34 | $13,689.25 |
| 02/04/2014 | 100241 | VAN LEEUWEN, CASEY | Claim 000301, Payment 40.96653% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $84.94 | $13,604.31 |
| 02/04/2014 | 100242 | G & L TOOL CORPORATION | Claim 000305, Payment 40.96615% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $133.14 | $13,471.17 |
| 02/04/2014 | 100243 | PRECISION INDUSTRIES | Claim 000319, Payment 40.96666% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $5,864.75 | $7,606.42 |
| 02/05/2014 | 100146 | Reverses Check # 100146 | Claim 000148, Payment 40.96666% change of "paid to" | 7100-003 | | ($17,337.53) | $24,943.95 |
| 02/05/2014 | 100244 | AUBE HOLDINGS, INC. | Claim 000148, Payment 40.96666% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $17,337.53 | $7,606.42 |

| | | | **SUBTOTALS** | | $0.00 | $20,192.81 | |

FORM 2

Page No: 27    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2014 | 100148 | Reverses Check # 100148 | Claim 000150, Payment 40.96665% NEW ADDRESS | 7100-003 | | ($312,463.28) | $320,069.70 |
| 02/27/2014 | 100154 | Reverses Check # 100154 | Claim 000161, Payment 40.96665% NEW ADDRESS | 7100-003 | | ($841.07) | $320,910.77 |
| 02/27/2014 | 100245 | INTL FIDELITY INSURANCE CO. | Claim 000161, Payment 40.96665% General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $841.07 | $320,069.70 |
| 02/27/2014 | 100246 | AGFA-GEVAERERT AG | Claim 000150, Payment 40.96665% General Unsecured 726(a)(2) Stipulation Agreement amount allowed | 7100-000 | | $312,463.28 | $7,606.42 |
| 03/14/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $45.00 | $7,561.42 |
| 03/28/2014 | 100239 | OMNI TECH CORP. | Claim 000297, Payment 40.96667% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($7,760.46) | $15,321.88 |
| 03/28/2014 | 100226 | HARDY BRUSH MFG., INC. | Claim 000272, Payment 40.96856% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($111.16) | $15,433.04 |
| 03/28/2014 | 100225 | EMBEDDED FRAME WORKS | Claim 000271, Payment 40.96667% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($1,413.35) | $16,846.39 |
| 03/28/2014 | 100212 | OFFICE DEPOT, INC. | Claim 000248, Payment 40.96657% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($1,133.84) | $17,980.23 |
| 03/28/2014 | 100210 | WOODS NETWORK SERVICES | Claim 000238, Payment 40.96742% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($245.19) | $18,225.42 |
| 03/28/2014 | 100209 | POWERMATION | Claim 000237, Payment 40.96698% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($525.00) | $18,750.42 |
| 03/28/2014 | 100203 | NORTH AMERICAN PUBLISHING CO. | Claim 000228, Payment 40.96667% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($3,072.50) | $21,822.92 |
| | | | SUBTOTALS | | $0.00 | ($14,216.50) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 28          Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2014 | 100199 | PIC DESIGN CORP | Claim 000224, Payment 40.96692% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($690.44) | $22,513.36 |
| 03/28/2014 | 100188 | ALSTON SCHOOL PHOTOGRAPHY INC | Claim 000213, Payment 40.96672% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($2,410.24) | $24,923.60 |
| 03/28/2014 | 100159 | U.S. EXPRESS, INC. | Claim 000170, Payment 40.96662% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($1,677.03) | $26,600.63 |
| 03/28/2014 | 100156 | GOEDEKE, SHANNON | Claim 000163, Payment 40.96662% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($1,482.84) | $28,083.47 |
| 03/28/2014 | 100139 | FALCON PRECISION, INC. | Claim 000138, Payment 40.96672% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($3,694.42) | $31,777.89 |
| 03/28/2014 | 100112 | BRENNER TECHNICAL SALES, INC. | Claim 000105, Payment 40.97040% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($23.39) | $31,801.28 |
| 03/28/2014 | 100111 | USF RED STAR | Claim 000104, Payment 40.96285% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($54.03) | $31,855.31 |
| 03/28/2014 | 100109 | DMX MUSIC | Claim 000102, Payment 40.96296% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($38.71) | $31,894.02 |
| 03/28/2014 | 100099 | CO PARTS COMPANY | Claim 000090, Payment 40.96429% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($34.41) | $31,928.43 |
| 03/28/2014 | 100097 | TARGET ELECTRIC SUPPLY | Claim 000088, Payment 40.96664% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($4,830.86) | $36,759.29 |
| | | | **SUBTOTALS** | | $0.00 | ($14,936.37) | |

**FORM 2** — Page No: 29 — Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2014 | 100094 | CLAROSTAT SENSORS/INVENSYS SENSOR S | Claim 000085, Payment 40.96676% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($2,246.24) | $39,005.53 |
| 03/28/2014 | 100071 | DELL RECEIVABLES, L.P. | Claim 000057, Payment 40.96669% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($7,613.77) | $46,619.30 |
| 03/28/2014 | 100063 | MCBRIDE SHEET METAL | Claim 000047, Payment 40.96660% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($4,954.89) | $51,574.19 |
| 03/28/2014 | 100057 | TREBLA | Claim 000040, Payment 40.96687% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($424.13) | $51,998.32 |
| 03/28/2014 | 100055 | MICROSOLUTIONS TECH INC | Claim 000038, Payment 40.96660% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($3,109.57) | $55,107.89 |
| 03/28/2014 | 100046 | SOUTHWEST BUSINESS FORMS | Claim 000028, Payment 40.96685% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($120.25) | $55,228.14 |
| 03/28/2014 | 100040 | VALENITE | Claim 000021, Payment 40.96685% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($1,033.27) | $56,261.41 |
| 03/28/2014 | 100036 | FLEET CAPITAL LEASING-GLOBAL | Claim 000017, Payment 40.96665% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($14,266.57) | $70,527.98 |
| 03/28/2014 | 100034 | TECHNICAL MOLDED PLASTICS | Claim 000015, Payment 40.96708% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($159.28) | $70,687.26 |
| | | | **SUBTOTALS** | | $0.00 | ($33,927.97) | |

Page No: 30        Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 03-40225-EDK |
| **Case Name:** | GRETAG IMAGING, INC. |
| **Primary Taxpayer ID #:** | **-***7508 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/13/2003 |
| **For Period Ending:** | 2/24/2021 |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2014 | 100247 | Clerk, U.S. Bankruptcy Court | Remit To Court | * | | $63,125.84 | $7,561.42 |
| | | | Claim 000297, Payment 40.96667% | $(7,760.46) | 7100-000 | | $7,561.42 |
| | | | Claim 000272, Payment 40.96856% | $(111.16) | 7100-000 | | $7,561.42 |
| | | | Claim 000271, Payment 40.96667% | $(1,413.35) | 7100-000 | | $7,561.42 |
| | | | Claim 000248, Payment 40.96657% | $(1,133.84) | 7100-000 | | $7,561.42 |
| | | | Claim 000238, Payment 40.96742% | $(245.19) | 7100-000 | | $7,561.42 |
| | | | Claim 000237, Payment 40.96698% | $(525.00) | 7100-000 | | $7,561.42 |
| | | | Claim 000224, Payment 40.96692% | $(690.44) | 7100-000 | | $7,561.42 |
| | | | Claim 000213, Payment 40.96672% | $(2,410.24) | 7100-000 | | $7,561.42 |
| | | | Claim 000170, Payment 40.96662% | $(1,677.03) | 7100-000 | | $7,561.42 |
| | | | Claim 000163, Payment 40.96662% | $(1,482.84) | 7100-000 | | $7,561.42 |
| | | | Claim 000138, Payment 40.96672% | $(3,694.42) | 7100-000 | | $7,561.42 |
| | | | Claim 000105, Payment 40.97040% | $(23.39) | 3991-000 | | $7,561.42 |
| | | | Claim 000104, Payment 40.96285% | $(54.03) | 7100-000 | | $7,561.42 |
| | | | Claim 000102, Payment 40.96296% | $(38.71) | 7100-000 | | $7,561.42 |
| | | | Claim 000090, Payment 40.96429% | $(34.41) | 7100-000 | | $7,561.42 |
| | | | Claim 000088, Payment 40.96664% | $(4,830.86) | 7100-000 | | $7,561.42 |
| | | | **SUBTOTALS** | | $0.00 | $63,125.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim 000085, Payment 40.96676% | $(2,246.24) | 7100-000 | | | $7,561.42 |
| | | | Claim 000057, Payment 40.96669% | $(7,613.77) | 7100-000 | | | $7,561.42 |
| | | | Claim 000047, Payment 40.96660% | $(4,954.89) | 7100-000 | | | $7,561.42 |
| | | | Claim 000040, Payment 40.96687% | $(424.13) | 7100-000 | | | $7,561.42 |
| | | | Claim 000038, Payment 40.96660% | $(3,109.57) | 7100-000 | | | $7,561.42 |
| | | | Claim 000028, Payment 40.96685% | $(120.25) | 7100-000 | | | $7,561.42 |
| | | | Claim 000021, Payment 40.96685% | $(1,033.27) | 7100-000 | | | $7,561.42 |
| | | | Claim 000017, Payment 40.96665% | $(14,266.57) | 7100-000 | | | $7,561.42 |
| | | | Claim 000015, Payment 40.96708% | $(159.28) | 7100-000 | | | $7,561.42 |
| | | | Claim 000228, Payment 40.96667% | $(3,072.50) | 7100-000 | | | $7,561.42 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 32          Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 03-40225-EDK | | | **Trustee Name:** | David W. Ostrander | |
| **Case Name:** | GRETAG IMAGING, INC. | | | **Bank Name:** | Associated Bank | |
| **Primary Taxpayer ID #:** | **-***7508 | | | **Checking Acct #:** | ******2689 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking new acct | |
| **For Period Beginning:** | 1/13/2003 | | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 2/24/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/28/2014 | 100248 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal duplicated all prior reversals as well as the current reversals | | * | | ($401,374.14) | $408,935.56 |
| | | | Claim 000297, Payment 40.96667% | $7,760.46 | 7100-000 | | | $408,935.56 |
| | | | Claim 000272, Payment 40.96856% | $111.16 | 7100-000 | | | $408,935.56 |
| | | | Claim 000271, Payment 40.96856% | $1,413.35 | 7100-000 | | | $408,935.56 |
| | | | Claim 000248, Payment 40.96657% | $1,133.84 | 7100-000 | | | $408,935.56 |
| | | | Claim 000238, Payment 40.96742% | $245.19 | 7100-000 | | | $408,935.56 |
| | | | Claim 000237, Payment 40.96698% | $525.00 | 7100-000 | | | $408,935.56 |
| | | | Claim 000228, Payment 40.96667% | $3,072.50 | 7100-000 | | | $408,935.56 |
| | | | Claim 000213, Payment 40.96672% | $2,410.24 | 7100-000 | | | $408,935.56 |
| | | | Claim 000170, Payment 40.96662% | $1,677.03 | 7100-000 | | | $408,935.56 |
| | | | Claim 000163, Payment 40.96662% | $1,482.84 | 7100-000 | | | $408,935.56 |
| | | | Claim 000161, Payment 40.96665% | $841.07 | 7100-000 | | | $408,935.56 |
| | | | Claim 000158, Payment 40.96664% | $7,085.50 | 7100-000 | | | $408,935.56 |
| | | | Claim 000150, Payment 40.96665% | $312,463.28 | 7100-000 | | | $408,935.56 |
| | | | Claim 000148, Payment 40.96666% | $17,337.53 | 7100-000 | | | $408,935.56 |
| | | | Claim 000138, Payment 40.96672% | $3,694.42 | 7100-003 | | | $408,935.56 |
| | | | Claim 000105, Payment 40.97040% | $23.39 | 7100-000 | | | $408,935.56 |
| | | | Claim 000104, Payment 40.96285% | $54.03 | 7100-000 | | | $408,935.56 |
| | | | Claim 000103, Payment 40.96636% | $520.92 | 7100-000 | | | $408,935.56 |
| | | | Claim 000102, Payment 40.96296% | $38.71 | 7100-000 | | | $408,935.56 |
| | | | Claim 000090, Payment 40.96429% | $34.41 | 7100-000 | | | $408,935.56 |
| | | | Claim 000088, Payment 40.96664% | $4,830.86 | 7100-000 | | | $408,935.56 |
| | | | **SUBTOTALS** | | | $0.00 | ($401,374.14) | |

Page No: 33    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim 000085, Payment 40.96676% | $2,246.24 | 7100-000 | | | $408,935.56 |
| | | | Claim 000057, Payment 40.96669% | $7,613.77 | 7100-000 | | | $408,935.56 |
| | | | Claim 000047, Payment 40.96660% | $4,954.89 | 7100-000 | | | $408,935.56 |
| | | | Claim 000040, Payment 40.96687% | $424.13 | 7100-000 | | | $408,935.56 |
| | | | Claim 000038, Payment 40.96660% | $3,109.57 | 7100-000 | | | $408,935.56 |
| | | | Claim 000028, Payment 40.96685% | $120.25 | 7100-000 | | | $408,935.56 |
| | | | Claim 000021, Payment 40.96685% | $1,033.27 | 7100-000 | | | $408,935.56 |
| | | | Claim 000017, Payment 40.96665% | $14,266.57 | 7100-003 | | | $408,935.56 |
| | | | Claim 000015, Payment 40.96708% | $159.28 | 7100-000 | | | $408,935.56 |
| | | | Claim 000224, Payment 40.96692% | $690.44 | 7100-003 | | | $408,935.56 |

| | | | | **SUBTOTALS** | $0.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 34          Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Associated Bank |
| Checking Acct #: | ******2689 |
| Account Title: | Checking new acct |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2014 | 100248 | Clerk, U.S. Bankruptcy Court | Remit To Court | | * | | $401,374.14 | $7,561.42 |
| | | | Claim 000297, Payment 40.96667% | $(7,760.46) | 7100-000 | | | $7,561.42 |
| | | | Claim 000272, Payment 40.96856% | $(111.16) | 7100-000 | | | $7,561.42 |
| | | | Claim 000271, Payment 40.96667% | $(1,413.35) | 7100-000 | | | $7,561.42 |
| | | | Claim 000248, Payment 40.96657% | $(1,133.84) | 7100-000 | | | $7,561.42 |
| | | | Claim 000238, Payment 40.96742% | $(245.19) | 7100-000 | | | $7,561.42 |
| | | | Claim 000237, Payment 40.96698% | $(525.00) | 7100-000 | | | $7,561.42 |
| | | | Claim 000213, Payment 40.96672% | $(2,410.24) | 7100-000 | | | $7,561.42 |
| | | | Claim 000170, Payment 40.96662% | $(1,677.03) | 7100-000 | | | $7,561.42 |
| | | | Claim 000163, Payment 40.96662% | $(1,482.84) | 7100-000 | | | $7,561.42 |
| | | | Claim 000161, Payment 40.96665% | $(841.07) | 7100-000 | | | $7,561.42 |
| | | | Claim 000158, Payment 40.96664% | $(7,085.50) | 7100-000 | | | $7,561.42 |
| | | | Claim 000150, Payment 40.96665% | $(312,463.28) | 7100-000 | | | $7,561.42 |
| | | | Claim 000148, Payment 40.96666% | $(17,337.53) | 7100-000 | | | $7,561.42 |
| | | | Claim 000138, Payment 40.96672% | $(3,694.42) | 7100-000 | | | $7,561.42 |
| | | | Claim 000105, Payment 40.97040% | $(23.39) | 7100-000 | | | $7,561.42 |
| | | | Claim 000104, Payment 40.96285% | $(54.03) | 7100-000 | | | $7,561.42 |
| | | | **SUBTOTALS** | | | $0.00 | $401,374.14 | |

**FORM 2**

Page No: 35          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Associated Bank |
| **Checking Acct #:** | ******2689 |
| **Account Title:** | Checking new acct |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim 000103, Payment 40.96636% | $(520.92) | 7100-000 | | | $7,561.42 |
| | | | Claim 000102, Payment 40.96296% | $(38.71) | 7100-000 | | | $7,561.42 |
| | | | Claim 000090, Payment 40.96429% | $(34.41) | 7100-000 | | | $7,561.42 |
| | | | Claim 000088, Payment 40.96664% | $(4,830.86) | 7100-000 | | | $7,561.42 |
| | | | Claim 000085, Payment 40.96676% | $(2,246.24) | 7100-000 | | | $7,561.42 |
| | | | Claim 000047, Payment 40.96660% | $(4,954.89) | 7100-000 | | | $7,561.42 |
| | | | Claim 000040, Payment 40.96687% | $(424.13) | 7100-000 | | | $7,561.42 |
| | | | Claim 000038, Payment 40.96660% | $(3,109.57) | 7100-000 | | | $7,561.42 |
| | | | Claim 000028, Payment 40.96685% | $(120.25) | 7100-000 | | | $7,561.42 |
| | | | Claim 000021, Payment 40.96685% | $(1,033.27) | 7100-000 | | | $7,561.42 |
| | | | laim 000017, Payment 40.96665% | $(14,266.57) | 7100-000 | | | $7,561.42 |
| | | | Claim 000015, Payment 40.96708% | $(159.28) | 7100-000 | | | $7,561.42 |
| | | | Claim 000228, Payment 40.96667% | $(3,072.50) | 7100-000 | | | $7,561.42 |
| | | | Claim 000224, Payment 40.96692% | $(690.44) | 7100-000 | | | $7,561.42 |
| | | | Claim 000057, Payment 40.96669% | $(7,613.77) | 7100-000 | | | $7,561.42 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2014 | 100247 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal list not saved | * | | ($63,125.84) | $70,687.26 |
| | | | Claim 000297, Payment 40.96667% | $7,760.46 | 7100-000 | | | $70,687.26 |
| | | | Claim 000272, Payment 40.96856% | $111.16 | 7100-000 | | | $70,687.26 |
| | | | Claim 000271, Payment 40.96667% | $1,413.35 | 7100-000 | | | $70,687.26 |
| | | | Claim 000248, Payment 40.96657% | $1,133.84 | 7100-000 | | | $70,687.26 |
| | | | Claim 000238, Payment 40.96742% | $245.19 | 7100-000 | | | $70,687.26 |
| | | | Claim 000237, Payment 40.96698% | $525.00 | 7100-000 | | | $70,687.26 |
| | | | Claim 000224, Payment 40.96692% | $690.44 | 7100-000 | | | $70,687.26 |
| | | | Claim 000213, Payment 40.96672% | $2,410.24 | 7100-000 | | | $70,687.26 |
| | | | Claim 000170, Payment 40.96662% | $1,677.03 | 7100-000 | | | $70,687.26 |
| | | | Claim 000163, Payment 40.96662% | $1,482.84 | 7100-000 | | | $70,687.26 |
| | | | Claim 000138, Payment 40.96672% | $3,694.42 | 7100-000 | | | $70,687.26 |
| | | | Claim 000105, Payment 40.97040% | $23.39 | 3991-003 | | | $70,687.26 |
| | | | Claim 000104, Payment 40.96285% | $54.03 | 7100-000 | | | $70,687.26 |
| | | | Claim 000102, Payment 40.96296% | $38.71 | 7100-000 | | | $70,687.26 |
| | | | Claim 000090, Payment 40.96429% | $34.41 | 7100-000 | | | $70,687.26 |
| | | | Claim 000088, Payment 40.96664% | $4,830.86 | 7100-000 | | | $70,687.26 |
| | | | | SUBTOTALS | | $0.00 | ($63,125.84) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim 000085, Payment 40.96676% | $2,246.24 | 7100-000 | | | $70,687.26 |
| | | | Claim 000057, Payment 40.96669% | $7,613.77 | 7100-000 | | | $70,687.26 |
| | | | Claim 000047, Payment 40.96660% | $4,954.89 | 7100-000 | | | $70,687.26 |
| | | | Claim 000040, Payment 40.96687% | $424.13 | 7100-000 | | | $70,687.26 |
| | | | Claim 000038, Payment 40.96660% | $3,109.57 | 7100-000 | | | $70,687.26 |
| | | | Claim 000028, Payment 40.96685% | $120.25 | 7100-000 | | | $70,687.26 |
| | | | Claim 000021, Payment 40.96685% | $1,033.27 | 7100-000 | | | $70,687.26 |
| | | | Claim 000017, Payment 40.96665% | $14,266.57 | 7100-000 | | | $70,687.26 |
| | | | Claim 000015, Payment 40.96708% | $159.28 | 7100-000 | | | $70,687.26 |
| | | | Claim 000228, Payment 40.96667% | $3,072.50 | 7100-000 | | | $70,687.26 |
| | | | | **SUBTOTALS** | | $0.00 | $0.00 | |

Case 03-40225 Doc 1401 Filed 03/04/21 Entered 03/04/21 09:09:08 Desc Main

Page No: 38    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 04/01/2014 | 100249 | Clerk, U.S. Bankruptcy Court | Remit To Court | | * | | $63,125.84 | $7,561.42 |
| | | | Claim 000297, Payment 40.96667% | $(7,760.46) | 7100-000 | | | $7,561.42 |
| | | | Claim 000272, Payment 40.96856% | $(111.16) | 7100-000 | | | $7,561.42 |
| | | | Claim 000271, Payment 40.96667% | $(1,413.35) | 7100-000 | | | $7,561.42 |
| | | | Claim 000248, Payment 40.96657% | $(1,133.84) | 7100-000 | | | $7,561.42 |
| | | | Claim 000238, Payment 40.96742% | $(245.19) | 7100-000 | | | $7,561.42 |
| | | | Claim 000237, Payment 40.96698% | $(525.00) | 7100-000 | | | $7,561.42 |
| | | | Claim 000224, Payment 40.96692% | $(690.44) | 7100-000 | | | $7,561.42 |
| | | | Claim 000213, Payment 40.96672% | $(2,410.24) | 7100-000 | | | $7,561.42 |
| | | | Claim 000170, Payment 40.96662% | $(1,677.03) | 7100-000 | | | $7,561.42 |
| | | | Claim 000163, Payment 40.96662% | $(1,482.84) | 7100-000 | | | $7,561.42 |
| | | | Claim 000138, Payment 40.96672% | $(3,694.42) | 7100-000 | | | $7,561.42 |
| | | | Claim 000105, Payment 40.97040% | $(23.39) | 3991-000 | | | $7,561.42 |
| | | | Claim 000104, Payment 40.96285% | $(54.03) | 7100-000 | | | $7,561.42 |
| | | | Claim 000102, Payment 40.96296% | $(38.71) | 7100-000 | | | $7,561.42 |
| | | | Claim 000090, Payment 40.96429% | $(34.41) | 7100-000 | | | $7,561.42 |
| | | | Claim 000088, Payment 40.96664% | $(4,830.86) | 7100-000 | | | $7,561.42 |
| | | | **SUBTOTALS** | | | $0.00 | $63,125.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim 000085, Payment 40.96676% | $(2,246.24) | 7100-000 | | | $7,561.42 |
| | | | Claim 000057, Payment 40.96669% | $(7,613.77) | 7100-000 | | | $7,561.42 |
| | | | Claim 000047, Payment 40.96660% | $(4,954.89) | 7100-000 | | | $7,561.42 |
| | | | Claim 000040, Payment 40.96687% | $(424.13) | 7100-000 | | | $7,561.42 |
| | | | Claim 000038, Payment 40.96660% | $(3,109.57) | 7100-000 | | | $7,561.42 |
| | | | Claim 000028, Payment 40.96685% | $(120.25) | 7100-000 | | | $7,561.42 |
| | | | Claim 000021, Payment 40.96685% | $(1,033.27) | 7100-000 | | | $7,561.42 |
| | | | Claim 000017, Payment 40.96665% | $(14,266.57) | 7100-000 | | | $7,561.42 |
| | | | Claim 000015, Payment 40.96708% | $(159.28) | 7100-000 | | | $7,561.42 |
| | | | Claim 000228, Payment 40.96667% | $(3,072.50) | 7100-000 | | | $7,561.42 |
| 06/27/2014 | 100047 | MONARCH PHOTO LAB | Claim 000029, Payment 40.96640% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($512.08) | $8,073.50 |
| 06/27/2014 | 100170 | NATIONAL PRECISION BEARING | Claim 000194, Payment 40.96289% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($76.49) | $8,149.99 |
| 06/27/2014 | 100153 | DYNA-FAB | Claim 000160, Payment 40.96665% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($21,710.70) | $29,860.69 |
| 06/27/2014 | 100131 | ESOBEDO, ALVARO | Claim 000127, Payment 40.96605% Reversal General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-004 | | ($267.41) | $30,128.10 |
| | | | **SUBTOTALS** | | $0.00 | ($22,566.68) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 40                    Exhibit 9

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2014 | 100084 | AMETEK ROTRON TECHNICAL | Claim 000070, Payment 40.96827% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($151.05) | $30,279.15 |
| 06/27/2014 | 100079 | TRI STATE FAB., INC. | Claim 000065, Payment 40.96662% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($5,964.74) | $36,243.89 |
| 06/27/2014 | 100056 | ROSS EQUIPMENT CO. INC. | Claim 000039, Payment 40.96661% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($2,894.75) | $39,138.64 |
| 06/27/2014 | 100120 | BMG LABTECH GMBH ( LTG) | Claim 000113, Payment 40.96665% Reversal<br>General Unsecured 726(a)(2)<br>General Unsecured 726(a)(2) | 7100-004 | | ($23,749.89) | $62,888.53 |

|  |  |  | **SUBTOTALS** | | $0.00 | ($32,760.43) | |

FORM 2                                                                                              Page No: 41       Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2014 | 100249 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal more funds added to remit to court | * | | ($63,125.84) | $126,014.37 |
| | | | Claim 000297, Payment 40.96667% | $7,760.46 | 7100-000 | | | $126,014.37 |
| | | | Claim 000272, Payment 40.96856% | $111.16 | 7100-000 | | | $126,014.37 |
| | | | Claim 000271, Payment 40.96667% | $1,413.35 | 7100-000 | | | $126,014.37 |
| | | | Claim 000248, Payment 40.96657% | $1,133.84 | 7100-000 | | | $126,014.37 |
| | | | Claim 000238, Payment 40.96742% | $245.19 | 7100-000 | | | $126,014.37 |
| | | | Claim 000237, Payment 40.96698% | $525.00 | 7100-000 | | | $126,014.37 |
| | | | Claim 000224, Payment 40.96692% | $690.44 | 7100-000 | | | $126,014.37 |
| | | | Claim 000213, Payment 40.96672% | $2,410.24 | 7100-000 | | | $126,014.37 |
| | | | Claim 000170, Payment 40.96662% | $1,677.03 | 7100-000 | | | $126,014.37 |
| | | | Claim 000163, Payment 40.96662% | $1,482.84 | 7100-000 | | | $126,014.37 |
| | | | Claim 000138, Payment 40.96672% | $3,694.42 | 7100-000 | | | $126,014.37 |
| | | | Claim 000105, Payment 40.97040% | $23.39 | 3991-003 | | | $126,014.37 |
| | | | Claim 000104, Payment 40.96285% | $54.03 | 7100-000 | | | $126,014.37 |
| | | | Claim 000102, Payment 40.96296% | $38.71 | 7100-000 | | | $126,014.37 |
| | | | Claim 000090, Payment 40.96429% | $34.41 | 7100-000 | | | $126,014.37 |
| | | | | **SUBTOTALS** | | $0.00 | ($63,125.84) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim 000088, Payment 40.96664% | $4,830.86 | 7100-000 | | | $126,014.37 |
| | | | Claim 000085, Payment 40.96676% | $2,246.24 | 7100-000 | | | $126,014.37 |
| | | | Claim 000057, Payment 40.96669% | $7,613.77 | 7100-000 | | | $126,014.37 |
| | | | Claim 000047, Payment 40.96660% | $4,954.89 | 7100-000 | | | $126,014.37 |
| | | | Claim 000040, Payment 40.96687% | $424.13 | 7100-000 | | | $126,014.37 |
| | | | Claim 000038, Payment 40.96660% | $3,109.57 | 7100-000 | | | $126,014.37 |
| | | | Claim 000028, Payment 40.96685% | $120.25 | 7100-000 | | | $126,014.37 |
| | | | Claim 000021, Payment 40.96685% | $1,033.27 | 7100-000 | | | $126,014.37 |
| | | | Claim 000017, Payment 40.96665% | $14,266.57 | 7100-000 | | | $126,014.37 |
| | | | Claim 000015, Payment 40.96708% | $159.28 | 7100-000 | | | $126,014.37 |
| | | | Claim 000228, Payment 40.96667% | $3,072.50 | 7100-000 | | | $126,014.37 |
| 06/27/2014 | 100250 | Patricia Portwood | 7100 | | 7100-000 | | $512.08 | $125,502.29 |
| 06/30/2014 | | Associated Bank | BANK Fee Refund | | 2600-000 | | ($45.00) | $125,547.29 |
| 07/03/2014 | 100251 | Banc of America Leasing & Capital, | 7100 | | 7100-000 | | $14,266.57 | $111,280.72 |
| 07/03/2014 | 100252 | Minarik, Inc. | 7100 Reversal wrong address | | 7100-004 | | ($4,830.86) | $116,111.58 |
| 07/03/2014 | 100252 | Minarik, Inc. | 7100 | | 7100-000 | | $4,830.86 | $111,280.72 |
| 07/03/2014 | 100253 | Minarik, Inc. | Reversal editing issue | | 7100-004 | | ($4,830.86) | $116,111.58 |
| 07/03/2014 | 100253 | Minarik, Inc. | | | 7100-000 | | $4,830.86 | $111,280.72 |
| 07/03/2014 | 100254 | Minarik, Inc | 7100 | | 7100-000 | | $4,830.86 | $106,449.86 |
| 07/03/2014 | 100255 | OMNI TECH CORP. | 7100 | | 7100-000 | | $7,760.46 | $98,689.40 |
| | | | | **SUBTOTALS** | | $0.00 | $27,324.97 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Associated Bank |
| Checking Acct #: | ******2689 |
| Account Title: | Checking new acct |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2014 | 100256 | BMG LABTECH Inc. | 7100 | 7100-000 | | $23,749.89 | $74,939.51 |
| 07/03/2014 | 100257 | VALENITE | 7100 | 7100-000 | | $1,033.27 | $73,906.24 |
| 07/03/2014 | 100258 | EMBEDDED FRAME WORKS | 7100 | 7100-000 | | $1,413.35 | $72,492.89 |
| 10/30/2014 | 100258 | EMBEDDED FRAME WORKS | 7100 Reversal | 7100-004 | | ($1,413.35) | $73,906.24 |
| 10/30/2014 | 100257 | VALENITE | 7100 Reversal | 7100-004 | | ($1,033.27) | $74,939.51 |
| 10/30/2014 | 100256 | BMG LABTECH Inc. | 7100 Reversal | 7100-004 | | ($23,749.89) | $98,689.40 |
| 10/30/2014 | 100255 | OMNI TECH CORP. | 7100 Reversal | 7100-004 | | ($7,760.46) | $106,449.86 |
| 10/30/2014 | 100254 | Minarik, Inc | 7100 Reversal | 7100-004 | | ($4,830.86) | $111,280.72 |
| 10/30/2014 | 100251 | Banc of America Leasing & Capital, | 7100 Reversal | 7100-004 | | ($14,266.57) | $125,547.29 |
| 10/30/2014 | 100259 | Banc of America Leasing & Capital, | 7100 Fleet Capital Leasing-Global VENDOR FINANCE DIVISION 305 WEST BIG BEAVER SUITE 400 TROY, MI  48084 | 7100-000 | | $14,266.57 | $111,280.72 |
| 10/30/2014 | 100260 | Minarik, Inc. | 7100 TARGET ELECTRIC SUPPLY P.O. BOX 690 374 UNIVERSITY AVENUE WESTWOOD, MA  02090 | 7100-000 | | $4,830.86 | $106,449.86 |
| 10/30/2014 | 100261 | OMNI TECH CORP. | 7100 Reversal wrong addressee printed on check | 7100-004 | | ($7,760.46) | $114,210.32 |
| 10/30/2014 | 100261 | OMNI TECH CORP. | 7100 | 7100-000 | | $7,760.46 | $106,449.86 |
| 10/30/2014 | 100262 | OSTRANDER, DAVID W. | 7100 | 7100-003 | | $23,749.89 | $82,699.97 |
| 10/30/2014 | 100263 | VALENITE | 7100 | 7100-000 | | $1,033.27 | $81,666.70 |
| 10/30/2014 | 100264 | EMBEDDED FRAME WORKS | 7100 | 7100-000 | | $1,413.35 | $80,253.35 |
| 10/30/2014 | 100265 | GMBH ( LTG), BMG LABTECH | 7100 | 7100-000 | | $23,749.89 | $56,503.46 |
| 10/30/2014 | 100266 | OFFICE DEPOT, INC. | 7100 | 7100-000 | | $1,133.84 | $55,369.62 |
| 10/30/2014 | 100267 | DELL RECEIVABLES, L. P. | 7100 | 7100-000 | | $7,613.77 | $47,755.85 |
| 10/30/2014 | 100268 | FALCON PRECISION, INC. | 7100 | 7100-000 | | $3,694.42 | $44,061.43 |
| 10/30/2014 | 100269 | U.S. EXPRESS, INC. | 7100 | 7100-000 | | $1,677.03 | $42,384.40 |
| | | | | SUBTOTALS | $0.00 | $56,305.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2014 | 100270 | SENSOR S, CLAROSTAT SENSORS/INVENSY | 7100 | 7100-000 | | $2,246.24 | $40,138.16 |
| 10/30/2014 | 100271 | ROSS TECHNOLOGIES | 7100 | 7100-000 | | $2,894.75 | $37,243.41 |
| 10/30/2014 | 100272 | MICROSOLUTIONS TECH INC | 7100 | 7100-000 | | $3,109.57 | $34,133.84 |
| 10/30/2014 | 100273 | NORTH AMERICAN PUBLISHING CO. | 7100 | 7100-000 | | $3,072.50 | $31,061.34 |
| 10/30/2014 | 100274 | BROOKFIELD RELOCATIO, | 7100 | 7100-000 | | $1,482.84 | $29,578.50 |
| 11/18/2014 | 100262 | OSTRANDER, DAVID W. | 7100 Reversal wrong name indicated in TCMS, correction purposes only | 7100-004 | | ($23,749.89) | $53,328.39 |
| 11/18/2014 | 100275 | GMBH ( LTG), BMG LABTECH | 7100 check transaction reproduced to have correct pay to name attached. | 7100-004 | | $23,749.89 | $29,578.50 |
| 12/31/2014 | 100272 | MICROSOLUTIONS TECH INC | 7100 Reversal | 7100-004 | | ($3,109.57) | $32,688.07 |
| 12/31/2014 | 100271 | ROSS TECHNOLOGIES | 7100 Reversal | 7100-004 | | ($2,894.75) | $35,582.82 |
| 12/31/2014 | 100270 | SENSOR S, CLAROSTAT SENSORS/INVENSY | 7100 Reversal | 7100-004 | | ($2,246.24) | $37,829.06 |
| 12/31/2014 | 100269 | U.S. EXPRESS, INC. | 7100 Reversal | 7100-004 | | ($1,677.03) | $39,506.09 |
| 12/31/2014 | 100264 | EMBEDDED FRAME WORKS | 7100 Reversal | 7100-004 | | ($1,413.35) | $40,919.44 |
| 12/31/2014 | 100263 | VALENITE | 7100 Reversal | 7100-004 | | ($1,033.27) | $41,952.71 |
| 12/31/2014 | 100275 | GMBH ( LTG), BMG LABTECH | 7100 Reversal Duplicate entry | 7100-004 | | ($23,749.89) | $65,702.60 |
| 12/31/2014 | 100276 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal voided to include all remit to court in one check | * | | ($12,374.21) | $78,076.81 |
| | | | $3,109.57 | 7100-000 | | | $78,076.81 |
| | | | $2,894.75 | 7100-000 | | | $78,076.81 |
| | | | $2,246.24 | 7100-003 | | | $78,076.81 |
| | | | $1,677.03 | 7100-000 | | | $78,076.81 |
| | | | $1,413.35 | 7100-000 | | | $78,076.81 |
| | | | $1,033.27 | 7100-000 | | | $78,076.81 |
| | | | **SUBTOTALS** | | $0.00 | ($35,692.41) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2014 | 100276 | Clerk, U.S. Bankruptcy Court | Remit To Court | * | | $12,374.21 | $65,702.60 |
| | | | $(3,109.57) | 7100-000 | | | $65,702.60 |
| | | | $(2,894.75) | 7100-000 | | | $65,702.60 |
| | | | $(2,246.24) | 7100-003 | | | $65,702.60 |
| | | | $(1,677.03) | 7100-000 | | | $65,702.60 |
| | | | $(1,413.35) | 7100-000 | | | $65,702.60 |
| | | | $(1,033.27) | 7100-000 | | | $65,702.60 |
| 02/12/2015 | 100277 | U. S. BANKRUPTCY COURT | Remit to Court | * | | $53,675.68 | $12,026.92 |
| | | | PLASTICS, TECHNICAL MOLDED $(159.28) | 7100-001 | | | $12,026.92 |
| | | | $(1,033.27) | 7100-001 | | | $12,026.92 |
| | | | $(120.25) | 7100-001 | | | $12,026.92 |
| | | | $(3,109.57) | 7100-001 | | | $12,026.92 |
| | | | $(2,894.75) | 7100-001 | | | $12,026.92 |
| | | | $(424.13) | 7100-001 | | | $12,026.92 |
| | | | $(4,954.89) | 7100-001 | | | $12,026.92 |
| | | | $(2,246.24) | 7100-001 | | | $12,026.92 |
| | | | $(34.41) | 7100-001 | | | $12,026.92 |
| | | | $(38.71) | 7100-001 | | | $12,026.92 |
| | | | $(54.03) | 7100-001 | | | $12,026.92 |
| | | | $(23.39) | 7100-001 | | | $12,026.92 |
| | | | $(23,749.89) | 7100-001 | | | $12,026.92 |
| | | | $(1,677.03) | 7100-001 | | | $12,026.92 |
| | | | $(690.44) | 7100-001 | | | $12,026.92 |
| | | | $(525.00) | 7100-001 | | | $12,026.92 |
| | | | $(245.19) | 7100-001 | | | $12,026.92 |
| | | | $(1,413.35) | 7100-001 | | | $12,026.92 |
| | | | $(111.16) | 7100-001 | | | $12,026.92 |
| | | | $(7,760.46) | 7100-001 | | | $12,026.92 |
| | | | $(2,410.24) | 7100-001 | | | $12,026.92 |
| 01/25/2016 | | Signature Bank | Transfer Funds | 9999-000 | | $12,026.92 | $0.00 |
| | | | SUBTOTALS | | $0.00 | $78,076.81 | |

Page No: 46          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Associated Bank |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******2689 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking new acct |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | 5,197,047.65 | 5,197,047.65 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | 5,197,047.65 | 12,028.02 | |
| | | | **Subtotal** | | $0.00 | $5,185,019.63 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $5,185,019.63 | |

| **For the period of 1/13/2003 to 2/24/2021** | | **For the entire history of the account between 01/01/1900 to 2/24/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,197,047.65 | Total Internal/Transfer Receipts: | $5,197,047.65 |
| | | | |
| Total Compensable Disbursements: | $5,185,019.63 | Total Compensable Disbursements: | $5,185,019.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,185,019.63 | Total Comp/Non Comp Disbursements: | $5,185,019.63 |
| Total Internal/Transfer Disbursements: | $12,028.02 | Total Internal/Transfer Disbursements: | $12,028.02 |

Page No: 47      Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/18/2003 | | Transfer from Acct # XXXXXX8623 | Account Transfers | 9999-000 | $2,500.00 | | $2,500.00 |
| 02/18/2003 | 101 | WORLDCOM | Administrative Expense Security deposit/adequate assurance | 2690-000 | | $2,500.00 | $0.00 |
| 02/19/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $28,932.00 | | $28,932.00 |
| 02/19/2003 | 102 | COOLIDGE, JOHN | Administrative Expense Services Rendered: 2-10-03 through 2-14-03 | 3991-000 | | $1,275.00 | $27,657.00 |
| 02/19/2003 | 103 | COOLIDGE, JOHN | Administrative Expense Expense reimbursement | 3992-000 | | $15.00 | $27,642.00 |
| 02/19/2003 | 104 | DESIMONE, MARK | Administrative Expense Services rendered: 1-15-03 through 2-14-03 | 3991-000 | | $13,937.50 | $13,704.50 |
| 02/19/2003 | 105 | DUPUIS, RODNEY | Administrative Expense Services rendered: 2-3-03 through 2-7-03 | 3991-000 | | $1,452.50 | $12,252.00 |
| 02/19/2003 | 106 | HAGGERTY, ANDREW | Administrative Expense Services rendered: 1-24-03 through 1-27-03 | 3991-000 | | $320.00 | $11,932.00 |
| 02/19/2003 | 107 | MACIAS-GONZALES, FELIX | Administrative Expense Services rendered: 1-24-03 through 1-27-03 | 3991-000 | | $320.00 | $11,612.00 |
| 02/19/2003 | 108 | ROGERS, JEFF | Administrative Expense Services rendered: 1-24-03 through 1-27-03 | 3991-000 | | $672.00 | $10,940.00 |
| 02/19/2003 | 109 | SKOE, NANCY | Administrative Expense Services rendered: 1-24-03 through 1-27-03 | 3991-000 | | $520.00 | $10,420.00 |
| 02/19/2003 | 110 | VIGDAL, COLIN | Administrative Expense Services rendered: 1-15-03 through 2-14-03 | 3991-000 | | $10,100.00 | $320.00 |
| 02/19/2003 | 111 | BENEDICT, KURT | Administrative Expense Services rendered: 1-24-03 through 1-27-03 | 3991-000 | | $320.00 | $0.00 |
| 02/26/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $11,355.00 | | $11,355.00 |
| 02/26/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $117.83 | | $11,472.83 |
| 02/26/2003 | 112 | CAZABON, JILL | Administrative Expense 1-14-03 through 1-21-03 | 3991-000 | | $1,540.00 | $9,932.83 |
| 02/26/2003 | 113 | CLOUTIER, APRIL | Administrative Expense 2-17-03 through 2-21-03 | 3991-000 | | $600.00 | $9,332.83 |
| 02/26/2003 | 114 | DESIMONE, ALISON | Administrative Expense 2-19-03 | 3991-000 | | $180.00 | $9,152.83 |
| 02/26/2003 | 115 | DESIMONE, MARK | Administrative Expense 2-17-03 through 2-21-03 | 3991-000 | | $4,875.00 | $4,277.83 |
| | | | **SUBTOTALS** | | $42,904.83 | $38,627.00 | |

Page No: 48        Exhibit 9

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2003 | 116 | TERRANCE PRESTON | Administrative Expense 2-19-03 through 2-21-03 | 3991-000 | | $960.00 | $3,317.83 |
| 02/26/2003 | 117 | VIGDAL, COLIN | Administrative Expense 2-17-03 through 2-21-03 | 3991-000 | | $3,200.00 | $117.83 |
| 02/26/2003 | 118 | COOLIDGE, JOHN | Administrative Expense expense reimbursement | 3992-000 | | $117.83 | $0.00 |
| 03/04/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $26,285.00 | | $26,285.00 |
| 03/04/2003 | 119 | VIGDAL, COLIN | Other Professional Fees Other Professional Fees | 3991-000 | | $4,000.00 | $22,285.00 |
| 03/04/2003 | 120 | SKOE, NANCY | Other Professional Fees Other Professional Fees | 3991-000 | | $7,380.00 | $14,905.00 |
| 03/04/2003 | 121 | PRESTON, TERRANCE | Other Professional Fees Other Professional Fees | 3991-000 | | $1,440.00 | $13,465.00 |
| 03/04/2003 | 122 | PAULIN, KEVIN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,275.00 | $12,190.00 |
| 03/04/2003 | 123 | HUBBARD, LADAYAH | Other Professional Fees Other Professional Fees | 3991-000 | | $320.00 | $11,870.00 |
| 03/04/2003 | 124 | DUPUIS, RODNEY | Other Professional Fees Other Professional Fees | 3991-000 | | $1,627.50 | $10,242.50 |
| 03/04/2003 | 125 | DESIMONE, MARK | Other Professional Fees Other Professional Fees | 3991-000 | | $6,687.50 | $3,555.00 |
| 03/04/2003 | 126 | COOLIDGE, JOHN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,800.00 | $1,755.00 |
| 03/04/2003 | 127 | CLOUTIER, APRIL | Other Professional Fees Other Professional Fees | 3991-000 | | $1,037.50 | $717.50 |
| 03/04/2003 | 128 | CAZABON, JILL | Other Professional Fees Other Professional Fees | 3991-000 | | $717.50 | $0.00 |
| 03/05/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,555.00 | | $2,555.00 |
| 03/05/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,100.00 | | $4,655.00 |
| 03/05/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $36,650.00 | | $41,305.00 |
| 03/05/2003 | 129 | WASTE MANAGEMENT, INC. | Administrative Expense 30 yard container rental | 2690-000 | | $295.00 | $41,010.00 |
| 03/05/2003 | 130 | EDWARDS & ANGELL, LLP | Administrative Expense Patent renewal service fee | 3991-000 | | $2,260.00 | $38,750.00 |
| 03/05/2003 | 131 | CHARTIER, TODD | Administrative Expense 2-17-03 through 2-28-03 | 3991-000 | | $2,100.00 | $36,650.00 |
| 03/05/2003 | 132 | GRAEBEL/DENVER MOVERS, INC. | Administrative Expense Moving services | 3991-000 | | $36,650.00 | $0.00 |
| 03/11/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $625.73 | | $625.73 |
| 03/11/2003 | 133 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $28.45 | $597.28 |
| 03/11/2003 | 134 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $234.32 | $362.96 |
| 03/11/2003 | 135 | CHICOPEE ELECTRIC LIGHT | Administrative Expense ACCT #19906625-05-0 | 2690-000 | | $362.96 | $0.00 |
| 03/13/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $47,117.40 | | $47,117.40 |
| 03/13/2003 | 136 | VIGDAL, COLIN | Administrative Expense 2-25-03 through 3-3-03 | 3991-000 | | $3,700.00 | $43,417.40 |
| | | | **SUBTOTALS** | | $115,333.13 | $76,193.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******9076 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2003 | 137 | TAYLOR, MARK | Administrative Expense 2-9-03 through 2-28-03 | 3991-000 | | $1,275.00 | $42,142.40 |
| 03/13/2003 | 138 | PRESTON, TERRANCE | Administrative Expense 3-3-03 though 3-7-03 | 3991-000 | | $1,480.00 | $40,662.40 |
| 03/13/2003 | 139 | PAULIN, KEVIN | Administrative Expense 3-3-03 through 3-7-03 | 3991-000 | | $1,365.00 | $39,297.40 |
| 03/13/2003 | 140 | LAMORY, MICHAEL J. | Administrative Expense 3-3-03 through 3-7-03 | 3991-000 | | $820.00 | $38,477.40 |
| 03/13/2003 | 141 | HUBBARD, LADAYAH | Administrative Expense 3-3-03 through 3-7-03 | 3991-000 | | $770.00 | $37,707.40 |
| 03/13/2003 | 142 | DUPUIS, RODNEY | Administrative Expense 3-3-03 through 3-7-03 | 3991-000 | | $840.00 | $36,867.40 |
| 03/13/2003 | 143 | DESIMONE, MARK | Administrative Expense 3-6-03 through 3-7-03 | 3991-000 | | $2,437.50 | $34,429.90 |
| 03/13/2003 | 144 | CLOUTIER, APRIL | Administrative Expense 3-3-03 through 3-7-03 | 3991-000 | | $968.75 | $33,461.15 |
| 03/13/2003 | 145 | AGENTRY STAFFING SERVICES, INC. | Administrative Expense Temp services rendered inv #220156 | 2690-000 | | $610.00 | $32,851.15 |
| 03/13/2003 | 146 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility services acct #73474 | 2690-000 | | $32,649.74 | $201.41 |
| 03/13/2003 | 147 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility service acct #73474 | 2690-000 | | $166.41 | $35.00 |
| 03/13/2003 | 148 | SOLUTIONS, NETWORK | Administrative Expense "siennaimaging.com" domain name for 1 year | 2690-000 | | $35.00 | $0.00 |
| 03/17/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $5,582.00 | | $5,582.00 |
| 03/17/2003 | 149 | ARIZONA DEPT. OF REVENUE | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $50.00 | $5,532.00 |
| 03/17/2003 | 150 | CONNECTICUT DEPT. OF REVENUE | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $250.00 | $5,282.00 |
| 03/17/2003 | 151 | FRANCHISE TAX BOARD | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $1,600.00 | $3,682.00 |
| 03/17/2003 | 152 | LOUISIANA DEPT. OF REVENUE | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $170.00 | $3,512.00 |
| 03/17/2003 | 153 | REVENUE, MASSACHUSETTS DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $456.00 | $3,056.00 |
| 03/17/2003 | 154 | REVENUE, MASSACHUSETTS DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $456.00 | $2,600.00 |
| 03/17/2003 | 155 | NEW JERSEY DIV. OF TAXATION | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $250.00 | $2,350.00 |
| | | | **SUBTOTALS** | | $5,582.00 | $46,649.40 | |

Page No: 50        Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******9076 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2003 | 156 | NEW YORK STATE CORP. TAX | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $1,200.00 | $1,150.00 |
| 03/17/2003 | 157 | TAXATION, OHIO DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $50.00 | $1,100.00 |
| 03/17/2003 | 158 | REVENUE, OREGON DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $10.00 | $1,090.00 |
| 03/17/2003 | 159 | REVENUE, PENNSYLVANIA DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $265.00 | $825.00 |
| 03/17/2003 | 160 | TAXATION, RHODE ISLAND DIV. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $250.00 | $575.00 |
| 03/17/2003 | 161 | REVENUE, TENNESSEE DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $100.00 | $475.00 |
| 03/17/2003 | 162 | COMMISSION, UTAH STATE TAX | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $200.00 | $275.00 |
| 03/17/2003 | 163 | TAXES, VERMONT DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $250.00 | $25.00 |
| 03/17/2003 | 164 | REVENUE, WISCONSIN DEPT. OF | Income Taxes - Internal Revenue Ser Income Taxes - Internal Revenue Service (post-petition) | 2810-000 | | $25.00 | $0.00 |
| 03/18/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $19,652.50 | | $19,652.50 |
| 03/18/2003 | 165 | DESIMONE, MARK | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $5,500.00 | $14,152.50 |
| 03/18/2003 | 166 | CAZABON, JILL | Other Professional Fees Other Professional Fees | 3991-000 | | $262.50 | $13,890.00 |
| 03/18/2003 | 167 | CHARTIER, TODD | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $2,000.00 | $11,890.00 |
| 03/18/2003 | 168 | CLOUTIER, APRIL | Other Professional Fees 3-11-03 through 3-14-03 | 3991-000 | | $837.50 | $11,052.50 |
| 03/18/2003 | 169 | COOLIDGE, JOHN | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $1,695.00 | $9,357.50 |
| 03/18/2003 | 170 | DUPUIS, RODNEY | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $1,487.50 | $7,870.00 |
| 03/18/2003 | 171 | HUBBARD, LADAYAH | Other Professional Fees Other Professional Fees | 3991-000 | | $170.00 | $7,700.00 |
| 03/18/2003 | 172 | LAMORY, MICHAEL J. | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $825.00 | $6,875.00 |
| 03/18/2003 | 173 | MORSE, ALLISON L. | Other Professional Fees 3-10-03 | 3991-000 | | $130.00 | $6,745.00 |
| 03/18/2003 | 174 | PAULIN, KEVIN | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $1,305.00 | $5,440.00 |

| | | | **SUBTOTALS** | | $19,652.50 | $16,562.50 | |

**FORM 2**

Page No: 51                 Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2003 | 175 | PRESTON, TERRANCE | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $1,440.00 | $4,000.00 |
| 03/18/2003 | 176 | VIGDAL, COLIN | Other Professional Fees 3-10-03 through 3-14-03 | 3991-000 | | $4,000.00 | $0.00 |
| 03/24/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $13,335.93 | | $13,335.93 |
| 03/24/2003 | 177 | EXELENERGY | Administrative Expense Electricity for Denver office | 2420-000 | | $621.13 | $12,714.80 |
| 03/24/2003 | 178 | MANAGEMETN, WASTE | Administrative Expense Waste disposal for Denver office | 2690-000 | | $1,814.80 | $10,900.00 |
| 03/24/2003 | 179 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Hazard insurane through 8-15-03 | 2420-000 | | $10,900.00 | $0.00 |
| 03/27/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $41,462.86 | | $41,462.86 |
| 03/27/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $4,280.81 | | $45,743.67 |
| 03/27/2003 | 180 | DESIMONE, MARK | Other Professional Fees Other Professional Fees | 3991-000 | | $4,125.00 | $41,618.67 |
| 03/27/2003 | 181 | ANDERSON, STEVEN M. | Other Professional Fees Other Professional Fees | 3991-000 | | $1,804.00 | $39,814.67 |
| 03/27/2003 | 182 | ANDIYE, AMARE A. | Other Professional Fees Other Professional Fees | 3991-000 | | $510.00 | $39,304.67 |
| 03/27/2003 | 183 | BRADSHAW, CLAUDIA | Other Professional Fees Other Professional Fees | 3991-000 | | $1,365.00 | $37,939.67 |
| 03/27/2003 | 184 | CAZABON, JILL | Other Professional Fees Other Professional Fees | 3991-000 | | $455.00 | $37,484.67 |
| 03/27/2003 | 185 | CLOUTIER, APRIL | Other Professional Fees Other Professional Fees | 3991-000 | | $931.25 | $36,553.42 |
| 03/27/2003 | 186 | COLES, JOHN B. | Other Professional Fees Other Professional Fees | 3991-000 | | $260.00 | $36,293.42 |
| 03/27/2003 | 187 | COOLIDGE, JOHN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,200.00 | $35,093.42 |
| 03/27/2003 | 188 | DUPUIS, RODNEY | Other Professional Fees Other Professional Fees | 3991-000 | | $1,470.00 | $33,623.42 |
| 03/27/2003 | 189 | LAMORY, MICHAEL J. | Other Professional Fees Other Professional Fees | 3991-000 | | $835.00 | $32,788.42 |
| 03/27/2003 | 190 | MACIAS-GONZALES, FELIX | Other Professional Fees Other Professional Fees | 3991-000 | | $150.00 | $32,638.42 |
| 03/27/2003 | 191 | MARTINAITIS, PETER | Other Professional Fees Other Professional Fees | 3991-000 | | $2,385.00 | $30,253.42 |
| 03/27/2003 | 192 | PAULIN, KEVIN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,215.00 | $29,038.42 |
| 03/27/2003 | 193 | ROGERS, JEFF | Other Professional Fees Other Professional Fees | 3991-000 | | $6,007.50 | $23,030.92 |
| 03/27/2003 | 194 | ROMERO, GILBERT J. | Other Professional Fees Other Professional Fees | 3991-000 | | $560.00 | $22,470.92 |
| 03/27/2003 | 195 | SHIFERAW, ASRAT | Other Professional Fees Other Professional Fees | 3991-000 | | $930.00 | $21,540.92 |
| 03/27/2003 | 196 | SKOE, NANCY | Other Professional Fees Other Professional Fees | 3991-000 | | $10,647.61 | $10,893.31 |
| 03/27/2003 | 197 | VIGDAL, COLIN | Other Professional Fees Other Professional Fees | 3991-000 | | $4,000.00 | $6,893.31 |
| | | | **SUBTOTALS** | | $59,079.60 | $57,626.29 | |

Page No: 52          Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2003 | 198 | ZEFERS, LARRY | Other Professional Fees Other Professional Fees | 3991-000 | | $1,662.50 | $5,230.81 |
| 03/27/2003 | 199 | MACIAS-GONZALES, FELIX | Other Professional Fees Other Professional Fees | 3991-000 | | $1,000.00 | $4,230.81 |
| 03/27/2003 | 200 | WORLDCOM | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses | 2990-000 | | $4,230.81 | $0.00 |
| 04/02/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $18,227.76 | | $18,227.76 |
| 04/02/2003 | 201 | ATWOOD CORPORATION | Costs to Secure Property (e.g., cas Costs to Secure Property (e.g., casualty insurance, locksmiths) | 2420-000 | | $112.74 | $18,115.02 |
| 04/02/2003 | 202 | CHICOPEE ELECTRIC LIGHT | Other Chapter 7 Administrative Expe Acct #19906625-06-8 | 2690-000 | | $135.70 | $17,979.32 |
| 04/02/2003 | 203 | CHARTIER, TODD | Other Professional Expenses Other Professional Expenses | 3991-000 | | $2,200.00 | $15,779.32 |
| 04/02/2003 | 204 | CLOUTIER, APRIL | Other Professional Fees Other Professional Fees | 3991-000 | | $1,000.00 | $14,779.32 |
| 04/02/2003 | 205 | COLES, JOHN B. | Other Professional Fees Other Professional Fees | 3991-000 | | $180.00 | $14,599.32 |
| 04/02/2003 | 206 | COOLIDGE, JOHN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,185.00 | $13,414.32 |
| 04/02/2003 | 207 | DESIMONE, MARK | Other Professional Fees Other Professional Fees | 3991-000 | | $4,937.50 | $8,476.82 |
| 04/02/2003 | 208 | DUPUIS, RODNEY | Other Professional Fees Other Professional Fees | 3991-000 | | $1,487.50 | $6,989.32 |
| 04/02/2003 | 209 | LAMORY, MICHAEL J. | Other Professional Fees Other Professional Fees | 3991-000 | | $795.00 | $6,194.32 |
| 04/02/2003 | 210 | PAULIN, KEVIN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,350.00 | $4,844.32 |
| 04/02/2003 | 211 | PRESTON, TERRANCE | Other Professional Fees Other Professional Fees | 3991-000 | | $210.00 | $4,634.32 |
| 04/02/2003 | 212 | VIGDAL, COLIN | Other Professional Fees Other Professional Fees | 3991-000 | | $4,634.32 | $0.00 |
| 04/08/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $32,179.49 | | $32,179.49 |
| 04/08/2003 | | Transfer to Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | | $16,043.86 | $16,135.63 |
| 04/08/2003 | 213 | WASTE MANAGEMENT, INC. | Costs to Secure Property (e.g., cas Acct #022-0028301-0178-4 | 2690-000 | | $602.80 | $15,532.83 |
| 04/08/2003 | 214 | BAYSTATE GAS | Other Chapter 7 Administrative Expe Acct #507 253 008 5 | 2690-000 | | $19.61 | $15,513.22 |
| 04/08/2003 | 215 | CLOUTIER, APRIL | Other Professional Fees Other Professional Fees | 3991-000 | | $1,025.00 | $14,488.22 |
| 04/08/2003 | 216 | COOLIDGE, JOHN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,260.00 | $13,228.22 |
| | | | **SUBTOTALS** | | $50,407.25 | $44,072.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/08/2003 | 217 | DESIMONE, MARK | Other Professional Fees Other Professional Fees | 3991-000 | | $5,875.00 | $7,353.22 |
| 04/08/2003 | 218 | DUPUIS, RODNEY | Other Professional Fees Other Professional Fees | 3991-000 | | $1,452.50 | $5,900.72 |
| 04/08/2003 | 219 | LAMORY, MICHAEL J. | Other Professional Fees Other Professional Fees | 3991-000 | | $485.00 | $5,415.72 |
| 04/08/2003 | 220 | PAULIN, KEVIN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,275.00 | $4,140.72 |
| 04/08/2003 | 221 | PRESTON, TERRANCE | Other Professional Fees Other Professional Fees | 3991-000 | | $160.00 | $3,980.72 |
| 04/08/2003 | 222 | ROGERS, JEFF | Other Professional Fees Other Professional Fees | 3991-000 | | $180.72 | $3,800.00 |
| 04/08/2003 | 223 | VIGDAL, COLIN | Other Professional Fees Other Professional Fees | 3991-000 | | $3,800.00 | $0.00 |
| 04/08/2003 | 224 | Reverses Check # 224 | 1122 wrong Tee account | 3210-000 | | ($16,043.86) | $16,043.86 |
| 04/08/2003 | 224 | COOLEY, SHRAIR, P.C., AS ATTORNEYS | Rents (pertaining to scheduled real | 3210-000 | | $16,043.86 | $0.00 |
| 04/15/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $53,038.46 | | $53,038.46 |
| 04/15/2003 | 225 | MCCOLLISTER'S MOVING & STORAGE | Chapter 7 Operating Expenses (inclu Chapter 7 Operating Expenses (includes wages, payroll taxes, and other taxes paid while operating a business in chapter 7) | 2690-000 | | $450.00 | $52,588.46 |
| 04/15/2003 | 226 | SIEMENS FINANCIAL SERVICES, INC. | Chapter 7 Operating Expenses (inclu Chapter 7 Operating Expenses (includes wages, payroll taxes, and other taxes paid while operating a business in chapter 7) | 2690-000 | | $2,290.00 | $50,298.46 |
| 04/15/2003 | 227 | HAPUT ROOTMASTER CO., INC. | Costs to Secure Property (e.g., cas Costs to Secure Property (e.g., casualty insurance, locksmiths) | 2420-000 | | $135.00 | $50,163.46 |
| 04/15/2003 | 228 | HOLYOKE GAS & ELECTRIC DEPT. | Other Chapter 7 Administrative Expe Account #73474 Locations #31838 & 31836 | 2690-000 | | $19,335.24 | $30,828.22 |
| 04/15/2003 | 229 | CHICOPEE ELECTRIC LIGHT | Other Chapter 7 Administrative Expe Acct #19906625-06-8 | 2690-000 | | $137.74 | $30,690.48 |
| 04/15/2003 | 230 | EXELENERGY | Costs to Secure Property (e.g., cas Acct #5801449724 | 2420-000 | | $11,322.98 | $19,367.50 |
| 04/15/2003 | 231 | CHARTIER, TODD | Other Professional Expenses Other Professional Expenses | 3991-000 | | $2,050.00 | $17,317.50 |
| 04/15/2003 | 232 | CLOUTIER, APRIL | Other Professional Fees Other Professional Fees | 3991-000 | | $1,000.00 | $16,317.50 |
| 04/15/2003 | 233 | COOLIDGE, JOHN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,140.00 | $15,177.50 |
| 04/15/2003 | 234 | DESIMONE, MARK | Other Professional Fees Other Professional Fees | 3991-000 | | $6,062.50 | $9,115.00 |
| 04/15/2003 | 235 | DUPUIS, RODNEY | Other Professional Fees Other Professional Fees | 3991-000 | | $1,347.50 | $7,767.50 |
| | | | **SUBTOTALS** | | $53,038.46 | $58,499.18 | |

Page No: 54                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/15/2003 | 236 | LAMORY, MICHAEL J. | Other Professional Fees Other Professional Fees | 3991-000 | | $830.00 | $6,937.50 |
| 04/15/2003 | 237 | PAULIN, KEVIN | Other Professional Fees Other Professional Fees | 3991-000 | | $1,477.50 | $5,460.00 |
| 04/15/2003 | 238 | PRESTON, TERRANCE | Other Professional Fees Other Professional Fees | 3991-000 | | $160.00 | $5,300.00 |
| 04/15/2003 | 239 | TAYLOR, MARK | Other Professional Fees Other Professional Fees | 3991-000 | | $1,300.00 | $4,000.00 |
| 04/15/2003 | 240 | VIGDAL, COLIN | Other Professional Fees Other Professional Fees | 3991-000 | | $4,000.00 | $0.00 |
| 04/18/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $7,646.37 | | $7,646.37 |
| 04/18/2003 | 241 | WORLDCOM | Other Chapter 7 Administrative Expe Invoice #04612564 Jan, Feb, & March bills | 2990-000 | | $3,189.45 | $4,456.92 |
| 04/18/2003 | 242 | WORLDCOM | Other Chapter 7 Administrative Expe Account #04529018 Feb, Mar, & April bills | 2990-000 | | $4,456.92 | $0.00 |
| 04/22/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $14,576.25 | | $14,576.25 |
| 04/22/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $3,011.60 | | $17,587.85 |
| 04/22/2003 | 243 | CLOUTIER, APRIL | Other Professional Fees 4-14-03 through 4-17-03 | 3991-000 | | $800.00 | $16,787.85 |
| 04/22/2003 | 244 | COOLIDGE, JOHN | Other Professional Fees 4-14-03 through 4-17-03 | 3991-000 | | $960.00 | $15,827.85 |
| 04/22/2003 | 245 | DESIMONE, MARK | Other Professional Fees 4-14-03 through 4-17-03 | 3991-000 | | $5,250.00 | $10,577.85 |
| 04/22/2003 | 246 | DUPUIS, RODNEY | Other Professional Fees 4-14-03 through 4-17-03 | 3991-000 | | $1,155.00 | $9,422.85 |
| 04/22/2003 | 247 | LAMORY, MICHAEL J. | Other Professional Fees 4-14-03 through 4-17-03 | 3991-000 | | $650.00 | $8,772.85 |
| 04/22/2003 | 248 | PAULIN, KEVIN | Other Professional Fees 4-14-03 through 4-17-03 | 3991-000 | | $1,140.00 | $7,632.85 |
| 04/22/2003 | 249 | VIGDAL, COLIN | Other Professional Fees 4-14-03 through 4-17-03 | 3991-000 | | $4,621.25 | $3,011.60 |
| 04/22/2003 | 250 | HOLYOKE WATER WORKS | Administrative Expense Acct #09701 | 2690-000 | | $1,850.53 | $1,161.07 |
| 04/22/2003 | 251 | HOLYOKE DEPARTMENT OF PUBLIC WORKS | Administrative Expense Acct #09701 | 2690-000 | | $1,161.07 | $0.00 |
| 04/29/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $16,079.22 | | $16,079.22 |
| 04/29/2003 | 252 | UNITED PARCEL SERVICE | Chapter 7 Operating Expenses (inclu Acct # R8070V | 2690-000 | | $3,159.22 | $12,920.00 |
| 04/29/2003 | 253 | CHARTIER, TODD | Other Professional Expenses 4-21 through 4-25 | 3991-000 | | $2,000.00 | $10,920.00 |
| 04/29/2003 | 254 | COLES, JOHN B. | Other Professional Fees 4-21 thru 4-25 | 3991-000 | | $220.00 | $10,700.00 |
| 04/29/2003 | 255 | DESIMONE, MARK | Other Professional Fees 4-21 thru 4-25 | 3991-000 | | $6,312.50 | $4,387.50 |
| | | | **SUBTOTALS** | | $41,313.44 | $44,693.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2003 | 256 | DUPUIS, RODNEY | Other Professional Fees 4-21 thru 4-25 | 3991-000 | | $1,347.50 | $3,040.00 |
| 04/29/2003 | 257 | HUBBARD, LADAYAH | Other Professional Fees 4-21 thru 4-25 | 3991-000 | | $800.00 | $2,240.00 |
| 04/29/2003 | 258 | LAMORY, MICHAEL J. | Other Professional Fees 4-21 thru 4-25 | 3991-000 | | $805.00 | $1,435.00 |
| 04/29/2003 | 259 | PAULIN, KEVIN | Other Professional Fees 4-21 thru 4-25 | 3991-000 | | $1,275.00 | $160.00 |
| 04/29/2003 | 260 | PRESTON, TERRANCE | Other Professional Fees 4-21 thru 4-25 | 3991-000 | | $160.00 | $0.00 |
| 05/07/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $31,116.52 | | $31,116.52 |
| 05/07/2003 | 261 | AON RISK SERVICES, INC. OF MASSACHU | Costs to Secure Property (e.g., cas General Liability Policy #7000000328320 | 2420-000 | | $14,365.00 | $16,751.52 |
| 05/07/2003 | 262 | BAYSTATE GAS | Other Chapter 7 Administrative Expe Acct #507 253 008 5 | 2690-000 | | $40.58 | $16,710.94 |
| 05/07/2003 | 263 | MCCOLLISTER'S MOVING & STORAGE | Chapter 7 Operating Expenses (inclu Chapter 7 Operating Expenses (includes wages, payroll taxes, and other taxes paid while operating a business in chapter 7) | 2690-000 | | $200.00 | $16,510.94 |
| 05/07/2003 | 264 | UNITED PARCEL SERVICE | Chapter 7 Operating Expenses (inclu Invoice #0000R8070V173 | 2690-000 | | $334.93 | $16,176.01 |
| 05/07/2003 | 265 | CITY OF CHICOPEE | Other Chapter 7 Administrative Expe Storm & Water bill acct #04-00010640 | 2690-000 | | $211.01 | $15,965.00 |
| 05/07/2003 | 266 | CLOUTIER, APRIL | Other Professional Fees 4-28 thru 5-2 | 3991-000 | | $1,000.00 | $14,965.00 |
| 05/07/2003 | 267 | COOLIDGE, JOHN | Other Professional Fees 4-28 thru 5-2 | 3991-000 | | $990.00 | $13,975.00 |
| 05/07/2003 | 268 | COOLIDGE, JOHN | Other Professional Expenses Mowing | 3992-000 | | $650.00 | $13,325.00 |
| 05/07/2003 | 269 | DESIMONE, MARK | Other Professional Fees 4-28 thru 5-2 | 3991-000 | | $6,125.00 | $7,200.00 |
| 05/07/2003 | 270 | DUPUIS, RODNEY | Other Professional Fees 4-28 thru 5-2 | 3991-000 | | $1,435.00 | $5,765.00 |
| 05/07/2003 | 271 | LAMORY, MICHAEL J. | Other Professional Fees 4-28 thru 5-2 | 3991-000 | | $815.00 | $4,950.00 |
| 05/07/2003 | 272 | PAULIN, KEVIN | Other Professional Fees 4-28 thru 5-2 | 3991-000 | | $1,350.00 | $3,600.00 |
| 05/07/2003 | 273 | VIGDAL, COLIN | Other Professional Fees 4-28 thru 5-2 | 3991-000 | | $3,600.00 | $0.00 |
| 05/12/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $785.00 | | $785.00 |
| 05/12/2003 | 274 | WASTE MANAGEMENT, INC. | Chapter 7 Operating Expenses (inclu Trash pick-up | 2690-000 | | $785.00 | $0.00 |
| 05/14/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $39,730.51 | | $39,730.51 |
| | | | **SUBTOTALS** | | $71,632.03 | $36,289.02 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/14/2003 | 275 | AIR SEA TRANSPORT, INC. | Administrative Expense Invoice #E305003 | 2690-000 | | $50.00 | $39,680.51 |
| 05/14/2003 | 276 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $135.70 | $39,544.81 |
| 05/14/2003 | 277 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility services Customer #73474 location: 31838 | 2690-000 | | $16,472.57 | $23,072.24 |
| 05/14/2003 | 278 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility services, customer #73474 location: 31836 | 2690-000 | | $51.78 | $23,020.46 |
| 05/14/2003 | 279 | MCI WORLDCOM | Administrative Expense Telephone service, invoice #70027230 | 2990-000 | | $1,485.64 | $21,534.82 |
| 05/14/2003 | 280 | MCI WORLDCOM | Administrative Expense Telephone service, Invoice #04684051 | 2990-000 | | $1,063.15 | $20,471.67 |
| 05/14/2003 | 281 | PSC - PHILIP SERVICES CORPORATION | Chapter 7 Operating Expenses (inclu Invoice #370230; Customer #33522 | 2690-000 | | $1,105.42 | $19,366.25 |
| 05/14/2003 | 282 | CHARTIER, TODD | Administrative Expense 5-5-03 / 5-9-03 | 3991-000 | | $2,300.00 | $17,066.25 |
| 05/14/2003 | 283 | CLOUTIER, APRIL | Administrative Expense 5-5-03 / 5-9-03 | 3991-000 | | $806.25 | $16,260.00 |
| 05/14/2003 | 284 | COLES, JOHN B. | Administrative Expense 4-28-03 / 5-2-03 | 3991-000 | | $380.00 | $15,880.00 |
| 05/14/2003 | 285 | DESIMONE, MARK | Administrative Expense 5-5-03 / 5-9-03 | 3991-000 | | $6,437.50 | $9,442.50 |
| 05/14/2003 | 286 | DUPUIS, RODNEY | Administrative Expense 5-5-03 / 5-9-03 | 3991-000 | | $857.50 | $8,585.00 |
| 05/14/2003 | 287 | HUBBARD, LADAYAH | Administrative Expense 4-28-03 / 5-1-03 | 3991-000 | | $660.00 | $7,925.00 |
| 05/14/2003 | 288 | LAMORY, MICHAEL J. | Administrative Expense 5-5-03 / 5-9-03 | 3991-000 | | $760.00 | $7,165.00 |
| 05/14/2003 | 289 | PAULIN, KEVIN | Administrative Expense 5-5-03 / 5-9-03 | 3991-000 | | $1,350.00 | $5,815.00 |
| 05/14/2003 | 290 | PRESTON, TERRANCE | Administrative Expense 4-29-03 / 5-8-03 | 3991-000 | | $340.00 | $5,475.00 |
| 05/14/2003 | 291 | TAYLOR, MARK | Administrative Expense 5-1-03 / 5-9-03 | 3991-000 | | $1,475.00 | $4,000.00 |
| 05/14/2003 | 292 | VIGDAL, COLIN | Administrative Expense 5-5-03 / 5-9-03 | 3991-000 | | $4,000.00 | $0.00 |
| 05/15/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $428.52 | | $428.52 |
| 05/15/2003 | 293 | UNITED PARCEL SERVICE | Administrative Expense Acct #R8070V Invoices 0000R8070V183 & 0000R8070V193 | 2690-000 | | $428.52 | $0.00 |
| 05/21/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $3,040.72 | | $3,040.72 |
| | | | SUBTOTALS | | $3,469.24 | $40,159.03 | |

Page No: 57                           Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $17,399.92 | | $20,440.64 |
| 05/21/2003 | 294 | ATWOOD CORPORATION | Administrative Expense Monitoring service (labor & travel) | 2420-000 | | $64.00 | $20,376.64 |
| 05/21/2003 | 295 | HOLYOKE WATER WORKS | Administrative Expense Acct #09701 | 2690-000 | | $1,030.30 | $19,346.34 |
| 05/21/2003 | 296 | HOLYOKE DEPARTMENT OF PUBLIC WORKS | Administrative Expense Acct #09701 | 2690-000 | | $646.42 | $18,699.92 |
| 05/21/2003 | 297 | PILOT AIR FREIGHT | Administrative Expense Storage costs | 2690-000 | | $1,300.00 | $17,399.92 |
| 05/21/2003 | 298 | CLOUTIER, APRIL | Administrative Expense 5-12-03 / 5-16-03 | 3991-000 | | $962.50 | $16,437.42 |
| 05/21/2003 | 299 | COOLIDGE, JOHN | Administrative Expense 5-12 / 5-17 | 3991-000 | | $540.00 | $15,897.42 |
| 05/21/2003 | 300 | COOLIDGE, JOHN | Administrative Expense Mowing | 3992-000 | | $700.00 | $15,197.42 |
| 05/21/2003 | 301 | DESIMONE, MARK | Administrative Expense 5-12 / 5-16 | 3991-000 | | $6,500.00 | $8,697.42 |
| 05/21/2003 | 302 | DUPUIS, RODNEY | Administrative Expense 5-12 / 5-16 | 3991-000 | | $1,365.00 | $7,332.42 |
| 05/21/2003 | 303 | LAMORY, MICHAEL J. | Administrative Expense 5-12 / 5-16 | 3991-000 | | $725.00 | $6,607.42 |
| 05/21/2003 | 304 | PAULIN, KEVIN | Administrative Expense 5-13 / 5-16 | 3991-000 | | $780.00 | $5,827.42 |
| 05/21/2003 | 305 | PRESTON, TERRANCE | Administrative Expense 5-14-03 | 3991-000 | | $80.00 | $5,747.42 |
| 05/21/2003 | 306 | REMMEL, JOHN | Administrative Expense | 3991-000 | | $500.00 | $5,247.42 |
| 05/21/2003 | 307 | SKOE, NANCY | Administrative Expense 3-21-03 / 5-6-03 | 3991-000 | | $1,191.71 | $4,055.71 |
| 05/21/2003 | 308 | VIGDAL, COLIN | Administrative Expense 5-12 / 5-16 | 3991-000 | | $4,055.71 | $0.00 |
| 05/30/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $17,615.79 | | $17,615.79 |
| 05/30/2003 | 309 | CHARTIER, TODD | Administrative Expense | 3991-000 | | $2,000.00 | $15,615.79 |
| 05/30/2003 | 310 | CLOUTIER, APRIL | Administrative Expense 5-19-03 / 5-23-03 | 3991-000 | | $687.50 | $14,928.29 |
| 05/30/2003 | 311 | DESIMONE, MARK | Administrative Expense 5-19-03 / 5-23-03 | 3991-000 | | $6,812.50 | $8,115.79 |
| 05/30/2003 | 312 | DUPUIS, RODNEY | Administrative Expense 5-19-03 / 5-23-03 | 3991-000 | | $1,260.00 | $6,855.79 |
| 05/30/2003 | 313 | LAMORY, MICHAEL J. | Administrative Expense 5-19-03 / 5-23-03 | 3991-000 | | $525.00 | $6,330.79 |
| 05/30/2003 | 314 | PAULIN, KEVIN | Administrative Expense 5-19-03 / 5-23-03 | 3991-000 | | $1,365.00 | $4,965.79 |
| 05/30/2003 | 315 | PRESTON, TERRANCE | Administrative Expense 5-21-03 | 3991-000 | | $80.00 | $4,885.79 |
| 05/30/2003 | 316 | VIGDAL, COLIN | Administrative Expense 5-19-03 / 5-23-03 | 3991-000 | | $4,200.00 | $685.79 |

|  |  | **SUBTOTALS** | $35,015.71 | $37,370.64 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 58          Exhibit 9

| | |
|---|---|
| Case No. | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2003 | 317 | UNITED PARCEL SERVICE | Administrative Expense Acct #R8070V Invoice #000R8070V203 | 2690-000 | | $685.79 | $0.00 |
| 06/02/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $12,604.56 | | $12,604.56 |
| 06/02/2003 | 318 | CLOUTIER, APRIL | Administrative Expense 5-27 thru 5-30 | 3991-000 | | $787.50 | $11,817.06 |
| 06/02/2003 | 319 | COOLIDGE, JOHN | Administrative Expense 5-27 thru 5-30 | 3991-000 | | $570.00 | $11,247.06 |
| 06/02/2003 | 320 | COOLIDGE, JOHN | Administrative Expense Mowing service | 3992-000 | | $700.00 | $10,547.06 |
| 06/02/2003 | 321 | DESIMONE, MARK | Administrative Expense 5-27 thru 5-30 | 3991-000 | | $4,875.00 | $5,672.06 |
| 06/02/2003 | 322 | LAMORY, MICHAEL J. | Administrative Expense 5-27 thru 5-30 | 3991-000 | | $640.00 | $5,032.06 |
| 06/02/2003 | 323 | PAULIN, KEVIN | Administrative Expense 5-27 thru 5-29 | 3991-000 | | $765.00 | $4,267.06 |
| 06/02/2003 | 324 | VIGDAL, COLIN | Administrative Expense 5-27 thru 5-30 | 3991-000 | | $3,200.00 | $1,067.06 |
| 06/02/2003 | 325 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $67.06 | $1,000.00 |
| 06/02/2003 | 326 | BROWN, MARTY | Administrative Expense Release of equipment in CA. | 2990-000 | | $1,000.00 | $0.00 |
| 06/04/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $33,052.50 | | $33,052.50 |
| 06/04/2003 | 327 | NANDININ GMBH | Administrative Expense Refund for defective equipment returned to Gretag | 2990-000 | | $30,000.00 | $3,052.50 |
| 06/04/2003 | 328 | GRAEBEL/DENVER MOVERS, INC. | Administrative Expense Storage charges | 3991-000 | | $2,552.50 | $500.00 |
| 06/04/2003 | 329 | SIEMENS FINANCIAL SERVICES, INC. | Administrative Expense Monthly phone system services | 2690-000 | | $500.00 | $0.00 |
| 06/11/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $26,894.90 | | $26,894.90 |
| 06/11/2003 | 330 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Customer #73474, Location: 31838 | 2690-000 | | $12,910.11 | $13,984.79 |
| 06/11/2003 | 331 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Customer #73474, Location: 31836 | 2690-000 | | $52.98 | $13,931.81 |
| 06/11/2003 | 332 | UNITED PARCEL SERVICE | Administrative Expense Acct #R8070V | 2690-000 | | $386.86 | $13,544.95 |
| 06/11/2003 | 333 | UNITED PARCEL SERVICE | Administrative Expense Acct #R8070V | 2690-000 | | $464.95 | $13,080.00 |
| 06/11/2003 | 334 | CHARTIER, TODD | Administrative Expense 6-2-03 / 6-6-03 | 3991-000 | | $2,000.00 | $11,080.00 |
| 06/11/2003 | 335 | CLOUTIER, APRIL | Administrative Expense 6-2-03 / 6-6-03 | 3991-000 | | $725.00 | $10,355.00 |
| 06/11/2003 | 336 | DESIMONE, MARK | Administrative Expense 6-2-03 / 6-6-03 | 3991-000 | | $4,250.00 | $6,105.00 |
| 06/11/2003 | 337 | LAMORY, MICHAEL J. | Administrative Expense 6-2-03 / 6-6-03 | 3991-000 | | $830.00 | $5,275.00 |
| | | | **SUBTOTALS** | | $72,551.96 | $67,962.75 | |

Page No: 59          Exhibit 9

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 03-40225-EDK |
| **Case Name:** | GRETAG IMAGING, INC. |
| **Primary Taxpayer ID #:** | **-***7508 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/13/2003 |
| **For Period Ending:** | 2/24/2021 |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******9076 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2003 | 338 | PAULIN, KEVIN | Administrative Expense 6-2-03 / 6-6-03 | 3991-000 | | $1,275.00 | $4,000.00 |
| 06/11/2003 | 339 | VIGDAL, COLIN | Administrative Expense 6-2-03 / 6-6-03 | 3991-000 | | $4,000.00 | $0.00 |
| 06/16/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $3,400.00 | | $3,400.00 |
| 06/16/2003 | 340 | VIGDAL, COLIN | Administrative Expense 6-9-03 through 6-13-03 | 3991-000 | | $3,400.00 | $0.00 |
| 06/17/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $13,895.08 | | $13,895.08 |
| 06/17/2003 | | Transfer to Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | | $3,400.00 | $10,495.08 |
| 06/17/2003 | 341 | CHARTIER, TODD | Administrative Expense 6-9-03 / 6-13-03 | 3991-000 | | $1,400.00 | $9,095.08 |
| 06/17/2003 | 342 | CLOUTIER, APRIL | Administrative Expense 6-9-03 / 6-13-03 | 3991-000 | | $437.50 | $8,657.58 |
| 06/17/2003 | 343 | COOLIDGE, JOHN | Administrative Expense 6-9-03 / 6-13-03 | 3991-000 | | $570.00 | $8,087.58 |
| 06/17/2003 | 344 | COOLIDGE, JOHN | Administrative Expense Mowing services | 3992-000 | | $700.00 | $7,387.58 |
| 06/17/2003 | 345 | DESIMONE, MARK | Administrative Expense 6-9-03 / 6-13-03 | 3991-000 | | $4,750.00 | $2,637.58 |
| 06/17/2003 | 346 | LAMORY, MICHAEL J. | Administrative Expense 6-9-03 / 6-13-03 | 3991-000 | | $805.00 | $1,832.58 |
| 06/17/2003 | 347 | PAULIN, KEVIN | Administrative Expense 6-9-03 / 6-13-03 | 3991-000 | | $1,237.50 | $595.08 |
| 06/17/2003 | 348 | CITY OF CHICOPEE | Administrative Expense Excise tax bill #15209 | 2690-000 | | $47.27 | $547.81 |
| 06/17/2003 | 349 | CITY OF CHICOPEE | Administrative Expense Water/Sewer acct#04-00010640 | 2690-000 | | $36.53 | $511.28 |
| 06/17/2003 | 350 | UNITED PARCEL SERVICE | Administrative Expense Acct #R8070V | 2690-000 | | $350.44 | $160.84 |
| 06/17/2003 | 351 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $160.84 | $0.00 |
| 06/23/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,880.00 | | $2,880.00 |
| 06/23/2003 | 352 | SAFETY KLEEN, INC. | Administrative Expense Removal and disposal of hazmat | 2690-000 | | $2,880.00 | $0.00 |
| 06/30/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $18,960.68 | | $18,960.68 |
| 06/30/2003 | 353 | COOLIDGE, JOHN | Administrative Expense 6-23 through 6-27 | 3991-000 | | $540.00 | $18,420.68 |
| 06/30/2003 | 354 | COOLIDGE, JOHN | Administrative Expense mowing | 3992-000 | | $700.00 | $17,720.68 |
| 06/30/2003 | 355 | DESIMONE, MARK | Administrative Expense 6-23 through 6-25 | 3991-000 | | $1,312.50 | $16,408.18 |
| 06/30/2003 | 356 | CLOUTIER, APRIL | Administrative Expense 6-16 through 6-20 | 3991-000 | | $225.00 | $16,183.18 |
| 06/30/2003 | 357 | DESIMONE, MARK | Administrative Expense 6-16 through 6-20 | 3991-000 | | $3,250.00 | $12,933.18 |
| 06/30/2003 | 358 | PAULIN, KEVIN | Administrative Expense 6-18-03 | 3991-000 | | $135.00 | $12,798.18 |
| 06/30/2003 | 359 | PRESTON, TERRANCE | Administrative Expense 6-2-03 | 3991-000 | | $80.00 | $12,718.18 |
| | | | **SUBTOTALS** | | $39,135.76 | $31,692.58 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2003 | 360 | PRESTON, TERRANCE | Administrative Expense 6-9-03 | 3991-000 | | $80.00 | $12,638.18 |
| 06/30/2003 | 361 | WASTE MANAGEMENT | Administrative Expense Nancy Duane/Collections Acct #453-17404 Trash compactor removal from Holyoke facility | 2690-000 | | $785.00 | $11,853.18 |
| 06/30/2003 | 362 | CITY OF CHICOPEE | Secured Creditor Parcel ID: 00W1-00027 Bill #6951 Real Estate Taxes | 2690-000 | | $11,853.18 | $0.00 |
| 07/16/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $12,000.23 | | $12,000.23 |
| 07/16/2003 | 363 | COOLIDGE, JOHN | Administrative Expense 7-7-03 / 7-09-03 / 7-11-03 | 3991-000 | | $690.00 | $11,310.23 |
| 07/16/2003 | 364 | COOLIDGE, JOHN | Administrative Expense Mowing and other maintenance expenses | 3992-000 | | $726.22 | $10,584.01 |
| 07/16/2003 | 365 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense customer #73474, location #31838 | 2690-000 | | $10,176.27 | $407.74 |
| 07/16/2003 | 366 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense customer #73474, location #31836 | 2690-000 | | $60.55 | $347.19 |
| 07/16/2003 | 367 | ANTIL ALARM SYSTEMS | Chapter 7 Operating Expenses (inclu Invoice #121 | 2690-000 | | $175.00 | $172.19 |
| 07/16/2003 | 368 | ATWOOD CORPORATION | Administrative Expense Monitoring service | 2420-000 | | $87.00 | $85.19 |
| 07/16/2003 | 369 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $85.19 | $0.00 |
| 07/23/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $514,296.83 | | $514,296.83 |
| 07/23/2003 | 370 | VIGDAL, COLIN | Administrative Expense | 3991-000 | | $250,000.00 | $264,296.83 |
| 07/23/2003 | 371 | DESIMONE, MARK | Administrative Expense | 3991-000 | | $250,000.00 | $14,296.83 |
| 07/23/2003 | 372 | GEORGE I ROUMELIOTIS | Administrative Expense Post-Petition Adm. Services | 3701-000 | | $14,296.83 | $0.00 |
| 07/28/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $28,976.01 | | $28,976.01 |
| 07/28/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $73,055.49 | | $102,031.50 |
| 07/28/2003 | 373 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $192.50 | $101,839.00 |
| 07/28/2003 | 374 | COOLIDGE, JOHN | Administrative Expense 7-21-03 through 7-25-03 | 3991-000 | | $600.00 | $101,239.00 |
| 07/28/2003 | 375 | COOLIDGE, JOHN | Administrative Expense mowing 7-25-03 | 3992-000 | | $700.00 | $100,539.00 |
| 07/28/2003 | 376 | SIEMENS FINANCIAL SERVICES, INC. | Administrative Expense Phone system services for July and August, 2003 | 2690-000 | | $1,000.00 | $99,539.00 |
| | | | **SUBTOTALS** | | $628,328.56 | $541,507.74 | |

Page No: 61      Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/28/2003 | 377 | HOLYOKE WATER WORKS | Administrative Expense Acct #09701 Invoice #100188 | 2690-000 | | $150.00 | $99,389.00 |
| 07/28/2003 | 378 | ROBERT P. CUNNINGHAM | Attorney for Debtor Fees SPECIAL COUNSEL TO DEBTOR | 3701-000 | | $26,333.51 | $73,055.49 |
| 07/28/2003 | 379 | DESCENTE, LTD. | Administrative Expense payment for post-petition rent for Denver facility | 3991-000 | | $73,055.49 | $0.00 |
| 08/05/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $8,030.00 | | $8,030.00 |
| 08/05/2003 | 380 | NANDININ GMBH | Notes and Accounts Receivable | 1221-000 | ($8,030.00) | | $0.00 |
| 08/11/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $8,602.12 | | $8,602.12 |
| 08/11/2003 | 381 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $247.92 | $8,354.20 |
| 08/11/2003 | 382 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility services | 2690-000 | | $8,080.60 | $273.60 |
| 08/11/2003 | 383 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility services | 2690-000 | | $56.44 | $217.16 |
| 08/11/2003 | 384 | HOLYOKE WATER WORKS | Administrative Expense Acct #09701, Invoice #100980 | 2690-000 | | $52.00 | $165.16 |
| 08/11/2003 | 385 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $120.16 | $45.00 |
| 08/11/2003 | 386 | SAFETY KLEEN, INC. | Chapter 7 Operating Expenses (inclu Acct #2142160 | 2690-000 | | $45.00 | $0.00 |
| 08/19/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,052.60 | | $1,052.60 |
| 08/19/2003 | 387 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $216.05 | $836.55 |
| 08/19/2003 | 388 | UNITED PARCEL SERVICE | Administrative Expense Acct #R8070V | 2690-000 | | $836.55 | $0.00 |
| 08/21/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,552.59 | | $1,552.59 |
| 08/21/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $49.50 | | $1,602.09 |
| 08/21/2003 | 389 | COOLIDGE, JOHN | Administrative Expense 8-4-03 through 8-8-03 | 3991-000 | | $645.00 | $957.09 |
| 08/21/2003 | 390 | COOLIDGE, JOHN | Administrative Expense mowing and maintenance | 3992-000 | | $712.59 | $244.50 |
| 08/21/2003 | 391 | PAULIN, KEVIN | Administrative Expense 6.5 hours work with auctioneer | 3991-000 | | $195.00 | $49.50 |
| 08/21/2003 | 392 | U.S. BANKRUPTCY COURT | Administrative Expense Certification of docs for sale of Holyoke real estate | 2700-000 | | $49.50 | $0.00 |
| 09/02/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $80,899.25 | | $80,899.25 |
| 09/02/2003 | 393 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee First Interim Counsel to Trustee Fees | 3110-000 | | $20,681.50 | $60,217.75 |

**SUBTOTALS**   $92,156.06   $131,477.31

Page No: 62          Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/02/2003 | 394 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus First Interim Counsel to Trustee Expenses | 3120-000 | | $392.20 | $59,825.55 |
| 09/02/2003 | 395 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Fees First Interim Trustee Fees | 2100-000 | | $59,250.00 | $575.55 |
| 09/02/2003 | 396 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Expenses First Interim Trustee Expenses | 2200-000 | | $575.55 | $0.00 |
| 09/05/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $6,262.16 | | $6,262.16 |
| 09/05/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $755.00 | | $7,017.16 |
| 09/05/2003 | 397 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $107.22 | $6,909.94 |
| 09/05/2003 | 398 | AT&T | Administrative Expense Acct #0533611633001 | 2690-000 | | $64.71 | $6,845.23 |
| 09/05/2003 | 399 | AT&T | Administrative Expense Acct #0551529220001 | 2690-000 | | $10.06 | $6,835.17 |
| 09/05/2003 | 400 | AT&T | Administrative Expense Acct #0551529364001 | 2690-000 | | $2.65 | $6,832.52 |
| 09/05/2003 | 401 | BROADVIEW NETWORKS | Administrative Expense Acct #413-538-7881 | 2690-000 | | $19.92 | $6,812.60 |
| 09/05/2003 | 402 | VIGDAL, COLIN | Administrative Expense 6-16 thru 8-29 | 3991-000 | | $3,500.00 | $3,312.60 |
| 09/05/2003 | 403 | CHARTIER, TODD | Administrative Expense 8-27 thru 8-29 | 3991-000 | | $1,200.00 | $2,112.60 |
| 09/05/2003 | 404 | COOLIDGE, JOHN | Administrative Expense 8-18 thru 8-22 | 3991-000 | | $600.00 | $1,512.60 |
| 09/05/2003 | 405 | COOLIDGE, JOHN | Administrative Expense mowing & smoke detectors | 3992-000 | | $757.60 | $755.00 |
| 09/05/2003 | 406 | ASSOCIATED ELEVATOR COMPANIES, INC. | Administrative Expense Elevator inspection for Holyoke | 2420-000 | | $755.00 | $0.00 |
| 09/09/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $52,099.64 | | $52,099.64 |
| 09/09/2003 | 407 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-05-0 Acct #19906625-06-8 | 2690-000 | | $135.70 | $51,963.94 |
| 09/09/2003 | 408 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Customer #73474, Location 31838 | 2690-000 | | $8,364.10 | $43,599.84 |
| 09/09/2003 | 409 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Customer #73474, Location 31836 | 2690-000 | | $53.69 | $43,546.15 |
| 09/09/2003 | 410 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Hartford Steam Boiler (new boiler & machinery) | 2420-000 | | $5,929.00 | $37,617.15 |
| 09/09/2003 | 411 | VIGDAL, COLIN | Administrative Expense 9-2-03 thru 9-5-03 | 3991-000 | | $2,700.00 | $34,917.15 |
| 09/09/2003 | 412 | COOLIDGE, JOHN | Administrative Expense 9-2-03 thru 9-5-03 | 3991-000 | | $660.00 | $34,257.15 |

**SUBTOTALS**    $59,116.80    $85,077.40

Page No: 63   Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2003 | 413 | COOLIDGE, JOHN | Administrative Expense Mowing & locks | 3992-000 | | $739.25 | $33,517.90 |
| 09/09/2003 | 414 | NANDININ GMBH | Other Chapter 7 Administrative Expe Partial refund for missing software for machine purchased. | 2990-000 | | $33,517.90 | $0.00 |
| 09/18/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,451.83 | | $1,451.83 |
| 09/18/2003 | 415 | SIEMENS FINANCIAL SERVICES, INC. | Administrative Expense Phone system services - September | 2690-000 | | $500.00 | $951.83 |
| 09/18/2003 | 416 | CHARTIER, TODD | Administrative Expense 9-6-03 and 9-7-03 | 3991-000 | | $500.00 | $451.83 |
| 09/18/2003 | 417 | COM-TEL ALARM ENGINEERING | Chapter 7 Operating Expenses (inclu Invoice #616 | 2690-000 | | $451.83 | $0.00 |
| 09/22/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,202.41 | | $2,202.41 |
| 09/22/2003 | 418 | COOLIDGE, JOHN | Administrative Expense 9-15-03 through 9-19-03 | 3991-000 | | $1,410.00 | $792.41 |
| 09/22/2003 | 419 | COOLIDGE, JOHN | Administrative Expense mowing and other expenses | 3992-000 | | $735.00 | $57.41 |
| 09/22/2003 | 420 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $46.65 | $10.76 |
| 09/22/2003 | 421 | AT&T | Chapter 7 Operating Expenses (inclu Acct #055 152 9220 001 | 2690-000 | | $10.76 | $0.00 |
| 10/02/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $27.00 | | $27.00 |
| 10/02/2003 | | Transfer from Acct # XXXXXX8623 | TRANSFER TO WRITE CHECKS | 9999-000 | $22.00 | | $49.00 |
| 10/02/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,699.55 | | $1,748.55 |
| 10/02/2003 | 422 | Reverses Check # 422 | Court Costs Wrong amount | 2700-003 | | ($27.00) | $1,775.55 |
| 10/02/2003 | 422 | U.S. BANKRUPTCY COURT | Court Costs Wrong amount | * | | $27.00 | $1,748.55 |
| | | | | $(27.00) | | | $1,748.55 |
| | | | | $0.00 | 2700-000 | | $1,748.55 |
| 10/02/2003 | 423 | U.S. BANKRUPTCY COURT | Court Costs Court fees | 2700-000 | | $49.00 | $1,699.55 |
| 10/02/2003 | 424 | COOLIDGE, JOHN | Administrative Expense 9-22-03 through 9-26-03 | 3991-000 | | $1,200.00 | $499.55 |
| 10/02/2003 | 425 | COOLIDGE, JOHN | Administrative Expense mowing | 3992-000 | | $350.00 | $149.55 |
| 10/02/2003 | 426 | BAYSTATE GAS | Chapter 7 Operating Expenses (inclu ACCT #507 253 008 5 | 2690-000 | | $99.84 | $49.71 |
| 10/02/2003 | 427 | ATWOOD CORPORATION | Administrative Expense Monitoring service | 2420-000 | | $29.00 | $20.71 |
| | | | **SUBTOTALS** | | $5,402.79 | $39,639.23 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main   Page No: 64   Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2003 | 428 | AT&T | Chapter 7 Operating Expenses (inclu Acct #055 152 9364 001 | 2690-000 | | $20.71 | $0.00 |
| 10/07/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $20,933.60 | | $20,933.60 |
| 10/07/2003 | 429 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Extention of Hazard Insurance through September 30, 2003 | 2420-000 | | $2,652.00 | $18,281.60 |
| 10/07/2003 | 430 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility services Cust#73474; location#31838 | 2690-000 | | $16,577.90 | $1,703.70 |
| 10/07/2003 | 431 | HOLYOKE GAS & ELECTRIC DEPT. | Administrative Expense Utility services Cust#73474; location#31836 | 2690-000 | | $63.70 | $1,640.00 |
| 10/07/2003 | 432 | COOLIDGE, JOHN | Administrative Expense 9-29-03 through 10-3-03 | 3991-000 | | $1,290.00 | $350.00 |
| 10/07/2003 | 433 | COOLIDGE, JOHN | Administrative Expense mowing | 3992-000 | | $350.00 | $0.00 |
| 10/16/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $15,256.42 | | $15,256.42 |
| 10/16/2003 | 434 | CHARTIER, TODD | Administrative Expense Telephone support 10-3-03 | 3991-000 | | $200.00 | $15,056.42 |
| 10/16/2003 | 435 | COOLIDGE, JOHN | Administrative Expense 10-6-03 through 10-10-03 | 3991-000 | | $1,200.00 | $13,856.42 |
| 10/16/2003 | 436 | COOLIDGE, JOHN | Administrative Expense mowing | 3992-000 | | $350.00 | $13,506.42 |
| 10/16/2003 | 437 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Boiler & Machinery endorsement Inv #7000000387740 | 2420-000 | | $5,148.00 | $8,358.42 |
| 10/16/2003 | 438 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $1,768.42 | $6,590.00 |
| 10/16/2003 | 439 | MARK SERVICE CENTER | Costs to Secure Property (e.g., cas Removal and disposal | 2420-000 | | $6,590.00 | $0.00 |
| 10/23/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $14,438.78 | | $14,438.78 |
| 10/23/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $80.00 | | $14,518.78 |
| 10/23/2003 | 440 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #4135936900328 | 2690-000 | | $1,068.53 | $13,450.25 |
| 10/23/2003 | 441 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #41359334306950095 | 2690-000 | | $27.13 | $13,423.12 |
| 10/23/2003 | 442 | ASSOCIATED ELEVATOR COMPANIES, INC. | Costs to Secure Property (e.g., cas Acct #CS521-3 Invoice #37812 | 2420-000 | | $220.00 | $13,203.12 |
| 10/23/2003 | 443 | COOLIDGE, JOHN | Administrative Expense 10-13-03 through 10-17-03 | 3991-000 | | $1,200.00 | $12,003.12 |

|  |  |  |  | **SUBTOTALS** | $50,708.80 | $38,726.39 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/23/2003 | 444 | COOLIDGE, JOHN | Administrative Expense mowing | 3992-000 | | $350.00 | $11,653.12 |
| 10/23/2003 | 445 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Commercial property coverage endorsement 2-15-03 through 10-31-03 | 2420-000 | | $1,733.68 | $9,919.44 |
| 10/23/2003 | 446 | MARK SERVICE CENTER | Costs to Secure Property (e.g., cas Costs to Secure Property (e.g., casualty insurance, locksmiths) | 2420-000 | | $9,045.00 | $874.44 |
| 10/23/2003 | 447 | UNITED PARCEL SERVICE | Administrative Expense Shipper #R8070V | 2690-000 | | $794.44 | $80.00 |
| 10/23/2003 | 448 | MASS FIRE TECHNOLOGIES | Costs to Secure Property (e.g., cas Invoice #26847 | 2420-000 | | $80.00 | $0.00 |
| 10/30/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,180.57 | | $2,180.57 |
| 10/30/2003 | 449 | HOLYOKE WATER WORKS | Administrative Expense Acct #09701; final reading as of 10-30-03 | 2690-000 | | $383.72 | $1,796.85 |
| 10/30/2003 | 450 | CITY OF HOLYOKE | Operating Costs ACCT #09701 | 2690-000 | | $226.20 | $1,570.65 |
| 10/30/2003 | 451 | COOLIDGE, JOHN | Administrative Expense 10-20-03 THROUGH 10-25-03 | 3991-000 | | $1,200.00 | $370.65 |
| 10/30/2003 | 452 | COOLIDGE, JOHN | Administrative Expense SERVICES RENDERED | 3992-000 | | $350.00 | $20.65 |
| 10/30/2003 | 453 | AT&T | Operating Costs ACCT #055 152 9364 001 | 2690-000 | | $20.65 | $0.00 |
| 11/03/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $3,420,532.94 | | $3,420,532.94 |
| 11/03/2003 | 454 | BANKNORTH | Secured Creditor Mortgage on 361 Whitney Avenue, Holyoke, MA | 4110-000 | | $3,420,532.94 | $0.00 |
| 11/06/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $63,464.12 | | $63,464.12 |
| 11/06/2003 | 455 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Fees Remaining First Interim Trustee Fees | 2100-000 | | $10,000.00 | $53,464.12 |
| 11/06/2003 | 456 | MCI WORLDCOM | Administrative Expense settlement payment | 2990-000 | | $20,000.00 | $33,464.12 |
| 11/06/2003 | 457 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $62.81 | $33,401.31 |
| 11/06/2003 | 458 | MARK SERVICE CENTER | Administrative Expense Services to clear Gretag building | 2420-000 | | $31,662.50 | $1,738.81 |
| 11/06/2003 | 459 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $110.56 | $1,628.25 |
| 11/06/2003 | 460 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $198.25 | $1,430.00 |
| 11/06/2003 | 461 | COOLIDGE, JOHN | Administrative Expense 10-27-03 through 10-31-03 | 3991-000 | | $1,080.00 | $350.00 |
| 11/06/2003 | 462 | COOLIDGE, JOHN | Administrative Expense mowing | 3992-000 | | $350.00 | $0.00 |
| | | | **SUBTOTALS** | | $3,486,177.63 | $3,498,180.75 | |

Page No: 66        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $24,285.50 | | $24,285.50 |
| 11/25/2003 | 463 | BROADVIEW NETWORKS | Chapter 7 Operating Expenses (inclu Acct #413-538-7881; Gretag | 2690-000 | | $16.03 | $24,269.47 |
| 11/25/2003 | 464 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Policy #ZG0023262 Hazard Insurance 2-15-03 through 4-16-04. | 2420-000 | | $10,400.00 | $13,869.47 |
| 11/25/2003 | 465 | ANTIL ALARM SYSTEMS | Costs to Secure Property (e.g., cas Acct #073-2094 Alarm monitoring 9-13-03 through 12-13-03 | 2690-000 | | $75.00 | $13,794.47 |
| 11/25/2003 | 466 | THE TOY BOX | Administrative Rent (post-petition Unit A3 storage fees for Sept., Oct., Nov., and Dec. 2003 | 2410-000 | | $437.50 | $13,356.97 |
| 11/25/2003 | 467 | AT&T | Chapter 7 Operating Expenses (inclu Acct #055 152-9364 001 | 2690-000 | | $21.84 | $13,335.13 |
| 11/25/2003 | 468 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $27.13 | $13,308.00 |
| 11/25/2003 | 469 | SAFETY KLEEN, INC. | Costs to Secure Property (e.g., cas Acct# 0002142160 Invoice #P000981088 | 2690-000 | | $13,308.00 | $0.00 |
| 12/04/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $12,398.69 | | $12,398.69 |
| 12/04/2003 | 470 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $43.91 | $12,354.78 |
| 12/04/2003 | 471 | CITY OF CHICOPEE | Administrative Expense #04-00010640 | 2690-000 | | $18.00 | $12,336.78 |
| 12/04/2003 | 472 | CITY OF CHICOPEE | Real Property Tax Liens (pre-petiti 1st hald 2004 R.E. Taxes: 2024 Westover Road, Chicopee | 2690-000 | | $12,282.46 | $54.32 |
| 12/04/2003 | 473 | AT&T | Chapter 7 Operating Expenses (inclu Acct #413-535-5179 | 2690-000 | | $9.78 | $44.54 |
| 12/04/2003 | 474 | AT&T | Chapter 7 Operating Expenses (inclu Acct #413-552-1532 | 2690-000 | | $26.09 | $18.45 |
| 12/04/2003 | 475 | AT&T | Chapter 7 Operating Expenses (inclu Acct #413-538-7885 | 2690-000 | | $18.45 | $0.00 |
| 12/16/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $5,612.19 | | $5,612.19 |
| 12/16/2003 | 476 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $135.70 | $5,476.49 |
| 12/16/2003 | 477 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $36.49 | $5,440.00 |
| | | | **SUBTOTALS** | | $42,296.38 | $36,856.38 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******9076 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/16/2003 | 478 | COOLIDGE, JOHN | Administrative Expense Invoice dated 12-13-03 | 3991-000 | | $440.00 | $5,000.00 |
| 12/16/2003 | 479 | MILLER THOMPSON LLP | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses | 2990-000 | | $5,000.00 | $0.00 |
| 12/22/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $36.86 | | $36.86 |
| 12/22/2003 | 480 | BROADVIEW NETWORKS | Chapter 7 Operating Expenses (inclu Acct #413 538 7881 Invoice #4603442 | 2690-000 | | $5.00 | $31.86 |
| 12/22/2003 | 481 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $31.86 | $0.00 |
| 12/23/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $27,940.68 | | $27,940.68 |
| 12/23/2003 | 482 | HOLYOKE POLICE DEPARTMENT | Chapter 7 Operating Expenses (inclu Acct #HOY1503 10-9-03 & 10-27-03 alarm calls | 2690-000 | | $50.00 | $27,890.68 |
| 12/23/2003 | 483 | ROBERT P. CUNNINGHAM | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $27,890.68 | $0.00 |
| 12/24/2003 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $734.00 | | $734.00 |
| 12/24/2003 | 484 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Expenses Remaining First Interim expenses | 2200-000 | | $734.00 | $0.00 |
| 01/08/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $361.96 | | $361.96 |
| 01/08/2004 | 485 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $361.96 | $0.00 |
| 01/22/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $381.25 | | $381.25 |
| 01/22/2004 | 486 | THE TOY BOX | Administrative Rent (post-petition January storage fees for Gretag | 2410-000 | | $125.00 | $256.25 |
| 01/22/2004 | 487 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $198.25 | $58.00 |
| 01/22/2004 | 488 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $18.80 | $39.20 |
| 01/22/2004 | 489 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $39.20 | $0.00 |
| 02/10/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,113.27 | | $1,113.27 |
| 02/10/2004 | 490 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $512.80 | $600.47 |
| 02/10/2004 | 491 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $20.47 | $580.00 |
| 02/10/2004 | 492 | COOLIDGE, JOHN | Administrative Expense | 3991-000 | | $580.00 | $0.00 |
| | | | **SUBTOTALS** | | $30,568.02 | $36,008.02 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/18/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $7.20 | | $7.20 |
| 02/18/2004 | 493 | AT&T | Chapter 7 Operating Expenses (inclu Acct# 413-552-1532 Invoice #100583297 | 2690-000 | | $7.20 | $0.00 |
| 02/19/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $90,786.92 | | $90,786.92 |
| 02/19/2004 | 494 | DESIMONE, MARK | Administrative Expense Final commission on sales | 3991-000 | | $45,393.46 | $45,393.46 |
| 02/19/2004 | 495 | VIGDAL, COLIN | Administrative Expense Final commission on sales | 3991-000 | | $45,393.46 | $0.00 |
| 02/26/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $3,382.18 | | $3,382.18 |
| 02/26/2004 | 496 | VIGDAL, COLIN | Administrative Expense 9-5-03 thru 2-25-04 | 3991-000 | | $3,200.00 | $182.18 |
| 02/26/2004 | 497 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $39.18 | $143.00 |
| 02/26/2004 | 498 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $18.00 | $125.00 |
| 02/26/2004 | 499 | THE TOY BOX | Administrative Rent (post-petition February and March payments | 2410-000 | | $125.00 | $0.00 |
| 03/04/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $47,146.17 | | $47,146.17 |
| 03/04/2004 | 500 | AARON POSNIK & CO., INC. | Auctioneer for Trustee Fees (includ Auctioneer for Trustee Fees (including buyers premiums) | 3610-000 | | $47,021.17 | $125.00 |
| 03/04/2004 | 501 | THE TOY BOX | Administrative Rent (post-petition Administrative Rent (post-petition storage fees, leases, etc.) | 2410-000 | | $125.00 | $0.00 |
| 03/10/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $720.19 | | $720.19 |
| 03/10/2004 | 502 | COOLIDGE, JOHN | Administrative Expense Invoice dated 3-3-04 | 3991-000 | | $290.00 | $430.19 |
| 03/10/2004 | 503 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $412.24 | $17.95 |
| 03/10/2004 | 504 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $17.95 | $0.00 |
| 03/22/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $66,548.46 | | $66,548.46 |
| 03/22/2004 | 505 | GRANT THORNTON LLP | Accountant for Trustee Fees (Other Accountant Fees & Expenses Accountant to Trustee | 3410-000 | | $9,160.00 | $57,388.46 |
| 03/22/2004 | 506 | DAVID W. OSTRANDER, TRUSTEE | Trustee Compensation Second Interim Fees | 2100-000 | | $43,669.40 | $13,719.06 |
| | | | **SUBTOTALS** | | $208,591.12 | $194,872.06 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2004 | 507 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Expenses Second Interim Expenses | 2200-000 | | $1,000.00 | $12,719.06 |
| 03/22/2004 | 508 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Second Interim Counsel to Trustee Fees | 3110-000 | | $11,653.00 | $1,066.06 |
| 03/22/2004 | 509 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus Second Interim Counsel to Trustee Expenses | 3120-000 | | $1,066.06 | $0.00 |
| 03/30/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $157.18 | | $157.18 |
| 03/30/2004 | 510 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $39.18 | $118.00 |
| 03/30/2004 | 511 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $18.00 | $100.00 |
| 03/30/2004 | 512 | ANTIL ALARM SYSTEMS | Chapter 7 Operating Expenses (inclu Invoice #366 | 2690-000 | | $100.00 | $0.00 |
| 04/05/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $8,775.98 | | $8,775.98 |
| 04/05/2004 | 513 | THE TOY BOX | Administrative Rent (post-petition April fee | 2410-000 | | $125.00 | $8,650.98 |
| 04/05/2004 | 514 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $412.24 | $8,238.74 |
| 04/05/2004 | 515 | CITY OF CHICOPEE | Real Property Tax Liens (pre-petiti Parcel ID#00W1-00027 2004 R.E. tax bill | 2690-000 | | $8,213.74 | $25.00 |
| 04/05/2004 | 516 | REGISTRY OF MOTOR VEHICLES | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses | 2990-000 | | $25.00 | $0.00 |
| 04/26/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $982.39 | | $982.39 |
| 04/26/2004 | 517 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $38.94 | $943.45 |
| 04/26/2004 | 518 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $19.24 | $924.21 |
| 04/26/2004 | 519 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $198.25 | $725.96 |
| 04/26/2004 | 520 | COOLIDGE, JOHN | Administrative Expense 3-29-04 | 3991-000 | | $90.00 | $635.96 |
| 04/26/2004 | 521 | TAYLOR, MARK | Administrative Expense | 3991-000 | | $635.96 | $0.00 |
| 04/30/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 04/30/2004 | 522 | THE TOY BOX | Administrative Rent (post-petition May rent | 2410-000 | | $125.00 | $0.00 |
| 05/21/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $449.14 | | $449.14 |
| | | | **SUBTOTALS** | | $10,489.69 | $23,759.61 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 70      Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******9076 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2004 | 523 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $18.00 | $431.14 |
| 05/21/2004 | 524 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $65.98 | $365.16 |
| 05/21/2004 | 525 | COOLIDGE, JOHN | Administrative Expense | 3991-000 | | $90.00 | $275.16 |
| 05/21/2004 | 526 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $236.26 | $38.90 |
| 05/21/2004 | 527 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $38.90 | $0.00 |
| 06/08/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $21,000.76 | | $21,000.76 |
| 06/08/2004 | 528 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $5,460.97 | $15,539.79 |
| 06/08/2004 | 529 | AT&T | Chapter 7 Operating Expenses (inclu Acct #055 152 9220 001 | 2690-000 | | $2.39 | $15,537.40 |
| 06/08/2004 | 530 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Comm. Property Coverage 4-16-04 thru 4-16-05 | 2420-000 | | $15,276.00 | $261.40 |
| 06/08/2004 | 531 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $261.40 | $0.00 |
| 06/15/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $633.00 | | $633.00 |
| 06/15/2004 | 532 | COOLIDGE, JOHN | Administrative Expense 4-12-04, 5/08, 5/15, 5/22, 5/27 | 3991-000 | | $490.00 | $143.00 |
| 06/15/2004 | 533 | CITY OF CHICOPEE | Administrative Expense ACCT #04-00010640 | 2690-000 | | $18.00 | $125.00 |
| 06/15/2004 | 534 | THE TOY BOX | Administrative Rent (post-petition June (A3) | 2410-000 | | $125.00 | $0.00 |
| 06/22/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $38.90 | | $38.90 |
| 06/22/2004 | 535 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $38.90 | $0.00 |
| 07/07/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $452.66 | | $452.66 |
| 07/07/2004 | 536 | U.S. CUSTOMS SERVICE | Chapter 7 Operating Expenses (inclu Bill #440387986 | 2690-000 | | $38.27 | $414.39 |
| 07/07/2004 | 537 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $27.29 | $387.10 |
| 07/07/2004 | 538 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $387.10 | $0.00 |
| 07/20/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $653.87 | | $653.87 |
| 07/20/2004 | 539 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $38.87 | $615.00 |
| | | | **SUBTOTALS** | | $22,779.19 | $22,613.33 | |

FORM 2

Page No: 71          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2004 | 540 | COOLIDGE, JOHN | Administrative Expense Mowing 6/5 through 6/27 Meter Reading 6/22 | 3991-000 | | $490.00 | $125.00 |
| 07/20/2004 | 541 | THE TOY BOX | Administrative Rent (post-petition July A3 rental fee | 2410-000 | | $125.00 | $0.00 |
| 07/22/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 07/22/2004 | 542 | ANTIL ALARM SYSTEMS | Chapter 7 Operating Expenses (inclu Acct #073-2094 | 2690-000 | | $125.00 | $0.00 |
| 07/28/2004 | | Transfer from Acct # XXXXXXX8623 | Bank Funds Transfer | 9999-000 | $184.13 | | $184.13 |
| 07/28/2004 | 543 | AT&T | Chapter 7 Operating Expenses (inclu Ref #0206302508001 Mailed to ARSI, P.O. Box 1025, Thousand Oaks, CA 91358-0025; 702-943-3400 | 2690-000 | | $184.13 | $0.00 |
| 07/29/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $49.00 | | $49.00 |
| 07/29/2004 | 544 | U.S. BANKRUPTCY COURT | Clerk of the Court Costs (includes Record search and certification of documents | 2700-000 | | $49.00 | $0.00 |
| 08/10/2004 | | Transfer from Acct # XXXXXXX8623 | Bank Funds Transfer | 9999-000 | $663.15 | | $663.15 |
| 08/10/2004 | 545 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $137.59 | $525.56 |
| 08/10/2004 | 546 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19006625-06-8 | 2690-000 | | $110.56 | $415.00 |
| 08/10/2004 | 547 | COOLIDGE, JOHN | Administrative Expense Mowing and meter readings for July 11 - 25 | 3991-000 | | $290.00 | $125.00 |
| 08/10/2004 | 548 | THE TOY BOX | Administrative Rent (post-petition August rent | 2410-000 | | $125.00 | $0.00 |
| 09/01/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $19,528.51 | | $19,528.51 |
| 09/01/2004 | 549 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensation/Fees Third Interim Fees | 2100-000 | | $18,731.40 | $797.11 |
| 09/01/2004 | 550 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Expenses Third Interim Expenses | 2200-000 | | $287.28 | $509.83 |
| 09/02/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $10,458.24 | | $10,968.07 |
| 09/02/2004 | 551 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $38.83 | $10,929.24 |
| 09/02/2004 | 552 | AON RISK SERVICES, INC. OF MASSACHU | Administrative Expense Boiler & Machinery Renewal client #10612316 | 2420-000 | | $471.00 | $10,458.24 |
| | | | SUBTOTALS | | $31,008.03 | $21,164.79 | |

Page No: 72    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2004 | 553 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Third Interim Counsel to Trustee Fees | 3110-000 | | $10,152.00 | $306.24 |
| 09/02/2004 | 554 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus Third Interim Counsel to Trustee Expenses | 3120-000 | | $306.24 | $0.00 |
| 09/07/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $246.19 | | $246.19 |
| 09/07/2004 | 555 | BAYSTATE GAS | Administrative Expense ACCT #507 253 008 5 | 2690-000 | | $135.63 | $110.56 |
| 09/07/2004 | 556 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $110.56 | $0.00 |
| 09/17/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $515.00 | | $515.00 |
| 09/17/2004 | 557 | COOLIDGE, JOHN | Administrative Expense mowing 8/12, 8/22, & 9/5 meter readings 8/17 | 3991-000 | | $390.00 | $125.00 |
| 09/17/2004 | 558 | THE TOY BOX | Administrative Rent (post-petition September A3 rent | 2410-000 | | $125.00 | $0.00 |
| 09/20/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $401.44 | | $401.44 |
| 09/20/2004 | 559 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #41359334306950095 | 2690-000 | | $39.48 | $361.96 |
| 09/20/2004 | 560 | CHICOPEE ELECTRIC LIGHT | Administrative Expense Acct #19906625-06-8 | 2690-000 | | $361.96 | $0.00 |
| 10/07/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 10/07/2004 | 561 | THE TOY BOX | Administrative Rent (post-petition October rent for unit A3 | 2410-000 | | $125.00 | $0.00 |
| 10/21/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $10.34 | | $10.34 |
| 10/21/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $204.00 | | $214.34 |
| 10/21/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $84.00 | | $298.34 |
| 10/21/2004 | 562 | VERIZON | Chapter 7 Operating Expenses (inclu Acct #413 593 3430 695 009 5 | 2690-000 | | $10.34 | $288.00 |
| 10/21/2004 | 563 | CITY OF CHICOPEE | Operating Costs ACCT #04-00010640-00 | 2690-000 | | $288.00 | $0.00 |
| 11/02/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 11/02/2004 | 564 | THE TOY BOX | Administrative Rent (post-petition November rent for unit A3 | 2410-000 | | $125.00 | $0.00 |
| 11/24/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $11,989.53 | | $11,989.53 |

| | | | | SUBTOTALS | $13,700.50 | $12,169.21 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main
Page No: 73          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/24/2004 | 565 | ROBERT P. CUNNINGHAM | Attorney for Trustee Fees (Other Fi Third Interim payment | 3701-000 | | $11,989.53 | $0.00 |
| 12/01/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 12/01/2004 | 566 | THE TOY BOX | Administrative Rent (post-petition A3 December rent | 2410-000 | | $125.00 | $0.00 |
| 12/23/2004 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,200.00 | | $2,200.00 |
| 12/23/2004 | 567 | VIGDAL, COLIN | Administrative Expense Mar 1-31; Apr 1-30; May 1-31 June 1-30; July 1-31; Aug 1-30 Sept 1-30 22 hours total | 3991-000 | | $2,200.00 | $0.00 |
| 01/20/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 01/20/2005 | 568 | THE TOY BOX | Administrative Rent (post-petition January rent for Unit #A3 | 2410-000 | | $125.00 | $0.00 |
| 02/03/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 02/03/2005 | 569 | THE TOY BOX | Administrative Rent (post-petition Feb A3 Unit rent | 2410-000 | | $125.00 | $0.00 |
| 02/07/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $35.00 | | $35.00 |
| 02/07/2005 | 570 | U.S. BANKRUPTCY COURT | Clerk of the Court Costs (includes Certificaton of Appointment | 2700-000 | | $35.00 | $0.00 |
| 03/07/2005 | ( 1) | Reverses Deposit # 1 | Return of Unused Retainer wrong date | 1229-000 | ($5,134.85) | | ($5,134.85) |
| 03/07/2005 | ( 1) | MILLER THOMPSON LLP | Return of Unused Retainer | 1229-000 | $5,134.85 | | $0.00 |
| 03/07/2005 | ( 1) | MILLER THOMPSON LLP | Return of Unused Retainer | 1229-000 | $5,134.85 | | $5,134.85 |
| 03/07/2005 | | Transfer to Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | | $5,134.85 | $0.00 |
| 03/08/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 03/08/2005 | 571 | THE TOY BOX | Administrative Expense Rent for March A3 | 2410-000 | | $125.00 | $0.00 |
| 03/24/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $35,943.23 | | $35,943.23 |
| 03/24/2005 | 572 | GRANT THORNTON LLP | Administrative Expense Second Interim: Accountant to Trustee Fees & Expenses | 3410-000 | | $25,000.00 | $10,943.23 |
| 03/24/2005 | 573 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $10,943.23 | $0.00 |
| 03/25/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $23,311.98 | | $23,311.98 |
| | | | **SUBTOTALS** | | $67,125.06 | $55,802.61 | |

Case 03-40225    Doc 1401    Filed 03/04/21    Entered 03/04/21 09:09:08    Desc Main
Document    Page 108 of 166

Page No: 74                                                                                                                Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2005 | 574 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Fees Fourth Interim Trustee Fees | 2100-000 | | $16,081.00 | $7,230.98 |
| 03/25/2005 | 575 | DAVID W. OSTRANDER, TRUSTEE | Chapter 7 Compensaton/Expenses Fourth Interim Trustee Expenses | 2200-000 | | $268.48 | $6,962.50 |
| 03/25/2005 | 576 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Fourth Interim Counsel to Trustee Fees | 3110-000 | | $6,888.00 | $74.50 |
| 03/25/2005 | 577 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus Fourth Interim Counsel to Trustee Expenses | 3120-000 | | $74.50 | $0.00 |
| 03/31/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 03/31/2005 | 578 | THE TOY BOX | Administrative Expense Rent for April A3 | 2410-000 | | $125.00 | $0.00 |
| 05/02/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,424.92 | | $1,424.92 |
| 05/02/2005 | 579 | THE TOY BOX | Administrative Expense Rent for May A3 | 2410-000 | | $125.00 | $1,299.92 |
| 05/02/2005 | 580 | SKOE, NANCY | Administrative Expense 12 hrs @ $80 ea | 3991-000 | | $1,299.92 | $0.00 |
| 06/09/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 06/09/2005 | 581 | THE TOY BOX | Administrative Expense Rent for June A3 | 2410-000 | | $125.00 | $0.00 |
| 07/11/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $125.00 | | $125.00 |
| 07/11/2005 | 582 | THE TOY BOX | Administrative Expense Rent for July A3 | 2410-000 | | $125.00 | $0.00 |
| 07/28/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $7,679.33 | | $7,679.33 |
| 07/28/2005 | 583 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $7,679.33 | $0.00 |
| 08/02/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $220.00 | | $220.00 |
| 08/02/2005 | 584 | THE TOY BOX | Administrative Expense Rent for August A2 & A3 | 2410-000 | | $220.00 | $0.00 |
| 08/15/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $350.00 | | $350.00 |
| 08/15/2005 | 585 | TAYLOR, MARK | Other Professional Fees Other Professional Fees | 3991-000 | | $350.00 | $0.00 |
| 09/06/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $220.00 | | $220.00 |
| 09/06/2005 | 586 | THE TOY BOX | Administrative Expense Rent for September A2 & A3 | 2410-000 | | $220.00 | $0.00 |
| 10/04/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $220.00 | | $220.00 |
| 10/04/2005 | 587 | THE TOY BOX | Administrative Expense Rent for October A2 & A3 | 2410-000 | | $220.00 | $0.00 |
| | | | **SUBTOTALS** | | $10,489.25 | $33,801.23 | |

**FORM 2**

Page No: 75          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $220.00 | | $220.00 |
| 10/31/2005 | 588 | THE TOY BOX | Administrative Expense Rent for November A2 & A3 | 2410-000 | | $220.00 | $0.00 |
| 12/01/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $5,831.24 | | $5,831.24 |
| 12/01/2005 | 589 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $5,831.24 | $0.00 |
| 12/02/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $220.00 | | $220.00 |
| 12/02/2005 | 590 | THE TOY BOX | Administrative Expense Rent for December A2 & A3 | 2410-000 | | $220.00 | $0.00 |
| 12/19/2005 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,600.00 | | $1,600.00 |
| 12/19/2005 | 591 | VIGDAL, COLIN | Administrative Expense 12/04 - 12/05 | 3991-000 | | $1,600.00 | $0.00 |
| 01/03/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $220.00 | | $220.00 |
| 01/03/2006 | 592 | THE TOY BOX | Administrative Expense Rent for January 2006, Units A2 & A3 | 2410-000 | | $220.00 | $0.00 |
| 01/27/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,030.10 | | $1,030.10 |
| 01/27/2006 | 593 | MCGUIRE, ESQ., DANIEL J. | Other Chapter 7 Administrative Expe copy reimbursement | 2990-000 | | $1,030.10 | $0.00 |
| 02/03/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $220.00 | | $220.00 |
| 02/03/2006 | 594 | THE TOY BOX | Administrative Expense Rent for February 2006, Units A2 & A3 | 2410-000 | | $220.00 | $0.00 |
| 03/06/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 03/06/2006 | 595 | THE TOY BOX | Administrative Expense Rent for March 2006, Units A2 | 2410-000 | | $110.00 | $0.00 |
| 03/30/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $21,095.45 | | $21,095.45 |
| 03/30/2006 | 596 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $21,095.45 | $0.00 |
| 04/06/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $4,478.92 | | $4,478.92 |
| 04/06/2006 | 597 | THE TOY BOX | Administrative Expense Rent for April 2006, Units A2 | 2410-000 | | $110.00 | $4,368.92 |
| 04/06/2006 | 598 | ROBINSON DONOVAN, PC | Attorney for Trustee Expenses (Trus made out to atty instead of directly to the creditor. | 3701-000 | | $4,368.92 | $0.00 |
| 04/10/2006 | 598 | Reverses Check # 598 | Attorney for Trustee Expenses (Othe made out to atty instead of directly to the creditor. | 3701-000 | | ($4,368.92) | $4,368.92 |
| | | | **SUBTOTALS** | | $35,025.71 | $30,656.79 | |

Page No: 76    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | **Trustee Name:** David W. Ostrander |
| **Case Name:** | GRETAG IMAGING, INC. | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***7508 | **Checking Acct #:** ******9076 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking |
| **For Period Beginning:** | 1/13/2003 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 2/24/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2006 | 599 | SIR SPEEDY PRINTING, | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses | 2990-000 | | $4,368.92 | $0.00 |
| 05/02/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 05/02/2006 | 600 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, May 2006 | 2410-000 | | $110.00 | $0.00 |
| 05/04/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $140.00 | | $140.00 |
| 05/04/2006 | 601 | MARK SERVICE CENTER | Other Chapter 7 Administrative Expe Delivery of boxes from Longmeadow to Springfield | 2420-000 | | $140.00 | $0.00 |
| 06/07/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 06/07/2006 | 602 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, June 2006 | 2410-000 | | $110.00 | $0.00 |
| 06/09/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $22,500.00 | | $22,500.00 |
| 06/09/2006 | 603 | BLUM SHAPIRO LITIGATION | Consultant for Trustee Fees Consultant for Trustee Fees | 3310-000 | | $22,500.00 | $0.00 |
| 06/21/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $275.00 | | $275.00 |
| 06/21/2006 | 604 | MARK SERVICE CENTER | Other Chapter 7 Administrative Expe Delivery and return of 10 boxes from Longmeadow to Robinson Donovan P.C., Springfield | 2420-000 | | $275.00 | $0.00 |
| 06/30/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 06/30/2006 | 605 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, July 2006 | 2410-000 | | $110.00 | $0.00 |
| 07/13/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,012.50 | | $1,012.50 |
| 07/13/2006 | 606 | WINSTON & STRAWN | Other Professional Fees Other Professional Fees 1/2 fee for Swiss "commissioner" for discovery work re AP vs. Kodak. | 3991-000 | | $1,012.50 | $0.00 |
| 07/21/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $103.85 | | $103.85 |
| 07/21/2006 | 607 | ACCURATE COURT REPORTING, INC. | Other Administrative Expense Eastman vs. Kodak expense Deposition of Mark Czupryna | 2990-000 | | $103.85 | $0.00 |
| 07/31/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |

**SUBTOTALS** $24,471.35 $28,730.27

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $262.50 | | $372.50 |
| 07/31/2006 | 608 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, August 2006 | 2410-000 | | $110.00 | $262.50 |
| 07/31/2006 | 609 | MARK TAYLOR | Other Professional Fees Other Professional Fees re: Kodak litigation | 3991-000 | | $262.50 | $0.00 |
| 08/02/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,130.62 | | $2,130.62 |
| 08/02/2006 | 610 | MINOFF, KEITH | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $2,130.62 | $0.00 |
| 08/04/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $225.00 | | $225.00 |
| 08/04/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,500.00 | | $2,725.00 |
| 08/04/2006 | 611 | MARK SERVICE CENTER | Other Chapter 7 Administrative Expe Pickup and return of 17 boxes from Robinson Donovan P.C., Springfield to Longmeadow storage. | 2420-000 | | $225.00 | $2,500.00 |
| 08/04/2006 | 612 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $2,500.00 | $0.00 |
| 08/18/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $12,560.23 | | $12,560.23 |
| 08/18/2006 | 613 | SIR SPEEDY PRINTING, | Other Chapter 7 Administrative Expe invoice #13137 for copies regarding Kodak | 2990-000 | | $7,585.75 | $4,974.48 |
| 08/18/2006 | 614 | SIR SPEEDY PRINTING, | Other Chapter 7 Administrative Expe invoice #13188 for copies regarding Kodak | 2990-000 | | $4,974.48 | $0.00 |
| 08/29/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $30,325.26 | | $30,325.26 |
| 08/29/2006 | 615 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Fifth Interim App for Compensation and Expenses as Special Counsel | 3701-000 | | $30,325.26 | $0.00 |
| 09/01/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/01/2006 | 616 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, September 2006 | 2410-000 | | $110.00 | $0.00 |
| 09/19/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $499.97 | | $499.97 |
| 09/19/2006 | 617 | SIR SPEEDY PRINTING, | Other Chapter 7 Administrative Expe invoice #13534 for copies regarding Kodak | 2990-000 | | $499.97 | $0.00 |

| | | | | | SUBTOTALS | $48,613.58 | $48,723.58 |

FORM 2   Page No: 78   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******9076 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/29/2006 | 618 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, October 2006 | 2410-000 | | $110.00 | $0.00 |
| 10/10/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,860.00 | | $2,860.00 |
| 10/10/2006 | 619 | SCHELLENBERG WITTMER | Consultant for Trustee Fees Swiss discovery assistance | 3731-000 | | $2,860.00 | $0.00 |
| 10/31/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 10/31/2006 | 620 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, November 2006 | 2410-000 | | $110.00 | $0.00 |
| 11/02/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $268.60 | | $268.60 |
| 11/02/2006 | 621 | MINOFF, KEITH | Attorney for Trustee Fees (Other Fi Other Chapter 7 Administrative Expenses | 3701-000 | | $268.60 | $0.00 |
| 11/15/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $847.60 | | $847.60 |
| 11/15/2006 | 622 | WINSTON & STRAWN | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses | 2990-000 | | $847.60 | $0.00 |
| 11/20/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,237.83 | | $2,237.83 |
| 11/20/2006 | 623 | WINSTON & STRAWN LLP | Other Chapter 7 Administrative Expe copies | 2990-000 | | $2,237.83 | $0.00 |
| 12/01/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 12/01/2006 | 624 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, December 2006 | 2410-000 | | $110.00 | $0.00 |
| 12/21/2006 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $26,774.00 | | $26,774.00 |
| 12/21/2006 | 625 | BLUM SHAPIRO LITIGATION | Consultant for Trustee Fees 2nd Interim Compensation for Special Counsel to Chapter 7 Trustee | 3310-000 | | $26,774.00 | $0.00 |
| 01/04/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 01/04/2007 | 626 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, January 2007 | 2410-000 | | $110.00 | $0.00 |
| 01/23/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $34,170.53 | | $34,170.53 |
| 01/23/2007 | 627 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Sixth Interim App for Compensation and Expenses as Special Counsel | 3701-000 | | $34,170.53 | $0.00 |
| 01/30/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| | | | **SUBTOTALS** | | $67,708.56 | $67,598.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | |
|---|---|
| **Trustee Name:** | David W. Ostrander |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******9076 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2007 | 628 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, February 2007 | 2410-000 | | $110.00 | $0.00 |
| 02/16/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $500.00 | | $500.00 |
| 02/16/2007 | 629 | MARK TAYLOR | Other Professional Fees Other Professional Fees Server work performed 11-17-06 and 1-15-07 | 3991-000 | | $500.00 | $0.00 |
| 02/23/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $37,559.75 | | $37,559.75 |
| 02/23/2007 | 630 | DAVID W. OSTRANDER, TRUSTEE | Trustee Compensation Fifth Interim Trustee Fees | 2100-000 | | $29,564.50 | $7,995.25 |
| 02/23/2007 | 631 | DAVID W. OSTRANDER, TRUSTEE | Trustee Expenses Fifth Interim Trustee Expenses | 2200-000 | | $377.35 | $7,617.90 |
| 02/23/2007 | 632 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Fifth Interim Counsel to Trustee Fees | 3110-000 | | $7,557.50 | $60.40 |
| 02/23/2007 | 633 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus Fifth Interim Counsel to Trustee Expenses | 3120-000 | | $60.40 | $0.00 |
| 03/01/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 03/01/2007 | 634 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, March 2007 | 2410-000 | | $110.00 | $0.00 |
| 04/09/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 04/09/2007 | 635 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, April 2007 | 2410-000 | | $110.00 | $0.00 |
| 05/01/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 05/01/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,500.00 | | $1,610.00 |
| 05/01/2007 | 636 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, May 2007 | 2410-000 | | $110.00 | $1,500.00 |
| 05/01/2007 | 637 | TAYLOR, MARK | Other Professional Fees 11-17-06 and 1-15-07 services | 3991-000 | | $1,500.00 | $0.00 |
| 05/17/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $72,348.99 | | $72,348.99 |
| 05/17/2007 | 638 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $36,562.99 | $35,786.00 |
| 05/17/2007 | 639 | BLUM SHAPIRO LITIGATION | Consultant for Trustee Fees | 3310-000 | | $35,786.00 | $0.00 |
| 05/25/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,020.88 | | $2,020.88 |
| | | | **SUBTOTALS** | | $114,259.62 | $112,348.74 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main   Page No: 80      Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2007 | 640 | ROBINSON DONOVAN, PC | Attorney for Trustee Expenses (Othe Attorney for Trustee Expenses (Other Firm) | 3701-000 | | $2,020.88 | $0.00 |
| 06/08/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 06/08/2007 | 641 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  June 2007 | 2410-000 | | $110.00 | $0.00 |
| 06/14/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,770.31 | | $2,770.31 |
| 06/14/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $60.46 | | $2,830.77 |
| 06/14/2007 | 642 | ROBINSON DONOVAN, PC | Other Chapter 7 Administrative Expe KODAK: David Monderer deposition | 3701-000 | | $598.38 | $2,232.39 |
| 06/14/2007 | 643 | Reverses Check # 643 | Attorney for Trustee Expenses (Othe wrong amount | 3991-000 | | ($598.38) | $2,830.77 |
| 06/14/2007 | 643 | ESQUIRE DEPOSITION SERVICES, LLC | Attorney for Trustee Expenses (Othe wrong amount | 3991-000 | | $598.38 | $2,232.39 |
| 06/14/2007 | 644 | VERITEXT CHICAGO REPORTING COMPANY | Other Chapter 7 Administrative Expe KODAK: Mark DeSimone deposition | 2990-000 | | $658.84 | $1,573.55 |
| 06/14/2007 | 645 | ESQUIRE DEPOSITION SERVICES, LLC | Other Chapter 7 Administrative Expe KODAK: Colin Vigdal deposition | 3991-000 | | $1,573.55 | $0.00 |
| 06/29/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,455.08 | | $1,455.08 |
| 06/29/2007 | 646 | ESQUIRE DEPOSITION SERVICES, LLC | Other Chapter 7 Administrative Expe KODAK: David Monderer deposition KODAK: David Monderer deposition | 3991-000 | | $918.58 | $536.50 |
| 06/29/2007 | 647 | CONLON, CARL A. | Other Professional Fees Kodak | 3991-000 | | $536.50 | $0.00 |
| 07/03/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 07/03/2007 | 648 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  July 2007 | 2410-000 | | $110.00 | $0.00 |
| 08/08/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 08/08/2007 | 649 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  August 2007 | 2410-000 | | $110.00 | $0.00 |
| 08/20/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $205.50 | | $205.50 |
| | | | | **SUBTOTALS** | $4,821.35 | $6,636.73 | |

**FORM 2**

Page No: 81          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | **Trustee Name:** David W. Ostrander |
| **Case Name:** | GRETAG IMAGING, INC. | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***7508 | **Checking Acct #:** ******9076 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking |
| **For Period Beginning:** | 1/13/2003 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 2/24/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2007 | 650 | ACCURATE COURT REPORTING, INC. | Other Administrative Expense Eastman vs. Kodak expense: Certified copy of transcript for : Gunnar Gudmundson & Carl Colon | 2990-000 | | $205.50 | $0.00 |
| 09/07/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2,110.00 | | $2,110.00 |
| 09/07/2007 | 651 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  September 2007 | 2410-000 | | $110.00 | $2,000.00 |
| 09/07/2007 | 652 | ALTMAN RILEY ESHER LLP | Arbitrator/Mediator for Trustee Fee Mediator for Kodak AP | 3721-000 | | $2,000.00 | $0.00 |
| 09/10/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $165.00 | | $165.00 |
| 09/10/2007 | 653 | MARK SERVICE CENTER | Other Chapter 7 Administrative Expe Pickup 41 boxes from Robinson Donovan P.C., Springfield to Longmeadow storage. | 2420-000 | | $165.00 | $0.00 |
| 09/28/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/28/2007 | 654 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  October 2007 | 2410-000 | | $110.00 | $0.00 |
| 10/18/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $58,327.66 | | $58,327.66 |
| 10/18/2007 | 655 | ROBINSON DONOVAN, PC | Attorney for Trustee Fees (Other Fi Attorney for Trustee Fees (Other Firm) | 3701-000 | | $58,327.66 | $0.00 |
| 10/30/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $3,212.38 | | $3,212.38 |
| 10/30/2007 | 656 | PARADISE COPIES | Other Chapter 7 Administrative Expe Copies, colate, & envelopes for motion to serve on all creditors | 2990-000 | | $312.38 | $2,900.00 |
| 11/02/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $422.00 | | $3,322.00 |
| 11/02/2007 | 657 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  November 2007 | 2410-000 | | $110.00 | $3,212.00 |
| 11/02/2007 | 658 | ACCURATE COURT REPORTING, INC. | Other Administrative Expense Eastman vs. Kodak expense: Certified copy of transcript for : David Ostrander | 2990-000 | | $312.00 | $2,900.00 |
| 11/07/2007 | | Transfer to Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | | $2,900.00 | $0.00 |
| 12/06/2007 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $36,183.69 | | $36,183.69 |
| | | | **SUBTOTALS** | | $100,530.73 | $64,552.54 | |

Page No: 82                                      Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2007 | 659 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  December 2007 | 2410-000 | | $110.00 | $36,073.69 |
| 12/06/2007 | 660 | BLUM SHAPIRO LITIGATION | Consultant for Trustee Fees 4th Interim app for comp as litigation consultant to Trustee | 3310-000 | $36,073.69 | | $0.00 |
| 01/02/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $28,890.01 | | $28,890.01 |
| 01/02/2008 | | Transfer from Acct # XXXXXX8623 | TRANSFER TO WRITE CHECKS | 9999-000 | $0.09 | | $28,890.10 |
| 01/02/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $29,000.10 |
| 01/02/2008 | 661 | DAVID W. OSTRANDER | Trustee Compensation 2100 | 2100-000 | | $18,472.00 | $10,528.10 |
| 01/02/2008 | 662 | DAVID W. OSTRANDER | Trustee Expenses Trustee Expenses Trustee Expenses | 2200-000 | | $511.91 | $10,016.19 |
| 01/02/2008 | 663 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Administrative Expense Counsel to Trustee Fees | 3110-000 | | $9,786.00 | $230.19 |
| 01/02/2008 | 664 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus Administrative Expense Counsel to Trustee Expenses | 3120-000 | | $120.19 | $110.00 |
| 01/02/2008 | 665 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  January 2008 | 2410-000 | | $110.00 | $0.00 |
| 01/31/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 01/31/2008 | 666 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  February 2008 | 2410-000 | | $110.00 | $0.00 |
| 02/29/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 02/29/2008 | 667 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  March 2008 | 2410-000 | | $110.00 | $0.00 |
| 03/06/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $15,820.69 | | $15,820.69 |
| 03/06/2008 | 668 | ROBINSON DONOVAN, PC | Attorney for Debtor Fees Final fee app for comp for Special Counsel | 3701-000 | | $15,820.69 | $0.00 |
| 03/31/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 03/31/2008 | 669 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  April 2008 | 2410-000 | | $110.00 | $0.00 |
| | | | **SUBTOTALS** | | $45,150.79 | $81,334.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 05/01/2008 | 670 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, May 2008 | 2410-000 | | $110.00 | $0.00 |
| 05/30/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 05/30/2008 | 671 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, June 2008 | 2410-000 | | $110.00 | $0.00 |
| 06/05/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $175.00 | | $175.00 |
| 06/05/2008 | 672 | MARK SERVICE CENTER | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses 5-28-08 services rendered to pickup Gretag computers from OLO and put into storage | 2420-000 | | $175.00 | $0.00 |
| 06/30/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 06/30/2008 | 673 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, July 2008 | 2410-000 | | $110.00 | $0.00 |
| 08/05/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 08/05/2008 | 674 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, August 2008 | 2410-000 | | $110.00 | $0.00 |
| 09/03/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/03/2008 | 675 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, September 2008 | 2410-000 | | $110.00 | $0.00 |
| 09/30/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/30/2008 | 676 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, October 2008 | 2410-000 | | $110.00 | $0.00 |
| 11/04/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 11/04/2008 | 677 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, November 2008 | 2410-000 | | $110.00 | $0.00 |
| 12/01/2008 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 12/01/2008 | 678 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, December 2008 | 2410-000 | | $110.00 | $0.00 |
| | | | **SUBTOTALS** | | $1,055.00 | $1,055.00 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main
Document   Page 118 of 166

**FORM 2**                                                                 Page No: 84          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | **Trustee Name:** David W. Ostrander |
| **Case Name:** | GRETAG IMAGING, INC. | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***7508 | **Checking Acct #:** ******9076 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking |
| **For Period Beginning:** | 1/13/2003 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 2/24/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 01/08/2009 | 679 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, January 2009 | 2410-000 | | $110.00 | $0.00 |
| 01/30/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $21,562.50 | | $21,562.50 |
| 01/30/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $21,672.50 |
| 01/30/2009 | 680 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  February 2009 | 2410-000 | | $110.00 | $21,562.50 |
| 01/30/2009 | 681 | BLUM SHAPIRO & CO | Consultant for Trustee Fees | 3310-000 | | $21,562.50 | $0.00 |
| 03/02/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $974.00 | | $974.00 |
| 03/02/2009 | 682 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  March 2009 | 2410-000 | | $110.00 | $864.00 |
| 03/02/2009 | 683 | INTERNAL REVENUE SERVICE | Income Taxes - Internal Revenue Ser 2008 tax due | 2810-000 | | $864.00 | $0.00 |
| 03/10/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1.02 | | $1.02 |
| 03/10/2009 | | Reverses Transfer on 03/10/09 | Bank Funds Transfer wrong case | 9999-000 | | $1.02 | $0.00 |
| 04/14/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 04/14/2009 | 684 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  April 2009 | 2410-000 | | $110.00 | $0.00 |
| 04/30/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 04/30/2009 | 685 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  May 2009 | 2410-000 | | $110.00 | $0.00 |
| 05/08/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $24,054.54 | | $24,054.54 |
| 05/08/2009 | 686 | DAVID W. OSTRANDER | Trustee Compensation Seventh Interim Trustee Fees | 2100-000 | | $14,915.00 | $9,139.54 |
| 05/08/2009 | 687 | DAVID W. OSTRANDER | Trustee Expenses Trustee Expenses | 2200-000 | | $96.10 | $9,043.44 |
| 05/08/2009 | 688 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Seventh Interim Counsel to Trustee Fees | 3110-000 | | $8,825.00 | $218.44 |
| 05/08/2009 | 689 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus Seventh Interim Counsel to Trustee Expenses | 3120-000 | | $218.44 | $0.00 |
| 06/03/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| | | | **SUBTOTALS** | | $47,142.06 | $47,032.06 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-40225-EDK | |
| **Case Name:** | GRETAG IMAGING, INC. | |
| **Primary Taxpayer ID #:** | **-***7508 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2003 | |
| **For Period Ending:** | 2/24/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | David W. Ostrander | |
| **Bank Name:** | Bank of America | |
| **Checking Acct #:** | ******9076 | |
| **Account Title:** | Checking | |
| **Blanket bond (per case limit):** | $1,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2009 | 690 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  June 2009 | 2410-000 | | $110.00 | $0.00 |
| 07/02/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 07/02/2009 | 691 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  July 2009 | 2410-000 | | $110.00 | $0.00 |
| 08/06/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 08/06/2009 | 692 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  August 2009 | 2410-000 | | $110.00 | $0.00 |
| 09/10/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/10/2009 | 693 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  September 2009 | 2410-000 | | $110.00 | $0.00 |
| 10/02/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 10/02/2009 | 694 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  October 2009 | 2410-000 | | $110.00 | $0.00 |
| 11/05/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 11/05/2009 | 695 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  November 2009 | 2410-000 | | $110.00 | $0.00 |
| 12/07/2009 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 12/07/2009 | 696 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  December 2009 | 2410-000 | | $110.00 | $0.00 |
| 01/08/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 01/08/2010 | 697 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  January 2010 | 2410-000 | | $110.00 | $0.00 |
| 02/05/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 02/05/2010 | 698 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  February 2010 | 2410-000 | | $110.00 | $0.00 |
| 03/03/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 03/03/2010 | 699 | THE TOY BOX | Administrative Rent (post-petition Lost check | 2410-000 | | $110.00 | $0.00 |
| 03/30/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| | | | **SUBTOTALS** | | $1,100.00 | $1,100.00 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2010 | 700 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  April 2010 | 2410-000 | | $110.00 | $0.00 |
| 05/04/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 05/04/2010 | 701 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  May 2010 | 2410-000 | | $110.00 | $0.00 |
| 05/07/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $3,858.99 | | $3,858.99 |
| 05/07/2010 | 702 | ESHER, ESQ., JACOB A. | Arbitrator/Mediator for Trustee Fee Arbitrator/Mediator for Trustee Fees | 3721-000 | | $3,858.99 | $0.00 |
| 06/01/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $4,467.00 | | $4,467.00 |
| 06/01/2010 | 703 | BLUM SHAPIRO & CO | Consultant for Trustee Fees Consultant for Trustee Fees | 3310-000 | | $4,467.00 | $0.00 |
| 06/10/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 06/10/2010 | 699 | Reverses Check # 699 | Administrative Rent (post-petition Lost check | 2410-003 | | ($110.00) | $220.00 |
| 06/10/2010 | 704 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  March 2010 | 2410-000 | | $110.00 | $110.00 |
| 06/10/2010 | 705 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  June 2010 | 2410-000 | | $110.00 | $0.00 |
| 07/02/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 07/02/2010 | 706 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  July 2010 | 2410-000 | | $110.00 | $0.00 |
| 07/19/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $40,023.38 | | $40,023.38 |
| 07/19/2010 | 707 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Firm) Attorney for Trustee Fees (Other Firm) | * | | $40,023.38 | $40,023.38 |
| | | | $(39,900.00) | 3210-000 | | | $0.00 |
| | | | $(123.38) | 3220-000 | | | $0.00 |
| 08/02/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 08/02/2010 | 708 | Reverses Check # 708 | Administrative Rent (post-petition printer error | 2410-003 | | ($110.00) | $220.00 |
| 08/02/2010 | 708 | THE TOY BOX | Administrative Rent (post-petition printer error | 2410-000 | | $110.00 | $110.00 |
| 08/02/2010 | 709 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  August 2010 | 2410-000 | | $110.00 | $0.00 |
| | | | **SUBTOTALS** | | $48,789.37 | $48,899.37 | |

Page No: 87          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/19/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $75,000.00 | | $75,000.00 |
| 08/19/2010 | 710 | Reverses Check # 710 | General Unsecured 726(a)(2) needed to add attorney name to check | 7100-003 | | ($75,000.00) | $150,000.00 |
| 08/19/2010 | 710 | ERNST & YOUNG ERNST & YOUNG | General Unsecured 726(a)(2) needed to add attorney name to check | 7100-000 | | $75,000.00 | $75,000.00 |
| 08/19/2010 | 711 | ERNST & YOUNG | General Unsecured 726(a)(2) General Unsecured 726(a)(2) Settlement per Stipulation | 7100-000 | | $75,000.00 | $0.00 |
| 09/03/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/03/2010 | 712 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  September 2010 | 2410-000 | | $110.00 | $0.00 |
| 09/21/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $20,000.00 |
| 09/21/2010 | 713 | AMERICAN EXPRESS TRAVEL RELATED SVC | General Unsecured 726(a)(2) General Unsecured 726(a)(2) payment per stipulation order 9-16-10 | 7100-000 | | $20,000.00 | $0.00 |
| 10/04/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 10/04/2010 | 714 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  October 2010 | 2410-000 | | $110.00 | $0.00 |
| 10/15/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 10/15/2010 | 715 | ELECTRO-MECH, INC. | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses | 2990-000 | | $110.00 | $0.00 |
| 11/02/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 11/02/2010 | 716 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  November 2010 | 2410-000 | | $110.00 | $0.00 |
| 11/12/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $250.00 | | $250.00 |
| 11/12/2010 | 717 | CZUPRYNA, MARK | Other Chapter 7 Administrative Expe Other Chapter 7 Administrative Expenses | 2990-000 | | $250.00 | $0.00 |
| 12/02/2010 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 12/02/2010 | 718 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  December 2010 | 2410-000 | | $110.00 | $0.00 |

SUBTOTALS     $95,800.00     $95,800.00

Page No: 88     Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 01/05/2011 | 719 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, January 2011 | 2410-000 | | $110.00 | $0.00 |
| 01/12/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $42,201.02 | | $42,201.02 |
| 01/12/2011 | 720 | DAVID W. OSTRANDER | Trustee Compensation 8th Interim payment | 2100-000 | | $7,703.50 | $34,497.52 |
| 01/12/2011 | 721 | DAVID W. OSTRANDER | Trustee Expenses 8th Interim payment | 2200-000 | | $264.19 | $34,233.33 |
| 01/12/2011 | 722 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee 8th Interm payment | 3110-000 | | $34,050.00 | $183.33 |
| 01/12/2011 | 723 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus 8th Interim payment | 3120-000 | | $183.33 | $0.00 |
| 01/31/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $69,858.55 | | $69,858.55 |
| 01/31/2011 | 724 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Firm) Attorney for Trustee Fees (Other Firm) | * | | $69,858.55 | $0.00 |
| | | | $(65,361.00) | 3210-000 | | | $0.00 |
| | | | $(4,497.55) | 3220-000 | | | $0.00 |
| 02/03/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 02/03/2011 | 725 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  February 2011 | 2410-000 | | $110.00 | $0.00 |
| 03/03/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 03/03/2011 | 726 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, March 2011 | 2410-000 | | $110.00 | $0.00 |
| 04/01/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $12,764.87 | | $12,764.87 |
| 04/01/2011 | 727 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  April 2011 | 2410-000 | | $110.00 | $12,654.87 |
| 04/01/2011 | 728 | GRANT THORNTON LLP | Accountant for Trustee Fees (Other Accountant for Trustee Fees (Other Firm) | 3410-000 | | $12,382.60 | $272.27 |
| 04/01/2011 | 729 | LANGUAGE SERVICES ASSOCIATES | Other Professional Fees invoice #TR13243 | 3991-000 | | $272.27 | $0.00 |
| 04/29/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1,370.00 | | $1,370.00 |
| 04/29/2011 | 730 | BLUM SHAPIRO & CO | Consultant for Trustee Fees Consultant for Trustee Fees | 3310-000 | | $1,370.00 | $0.00 |
| 05/02/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |

**SUBTOTALS**   $126,634.44   $126,524.44

Page No: 89                Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2011 | 731 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  May 2011 | 2410-000 | | $110.00 | $0.00 |
| 06/02/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 06/02/2011 | 732 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  June 2011 | 2410-000 | | $110.00 | $0.00 |
| 06/23/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $48,715.73 | | $48,715.73 |
| 06/23/2011 | 733 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Firm) Attorney for Trustee Fees (Other Firm) 3rd interim payment to special counsel | * | | $48,715.73 | $0.00 |
| | | | $(47,100.00) | 3210-000 | | | $0.00 |
| | | | $(1,615.73) | 3220-000 | | | $0.00 |
| 07/05/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 07/05/2011 | 734 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  July 2011 | 2410-000 | | $110.00 | $0.00 |
| 08/01/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 08/01/2011 | 735 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  August 2011 | 2410-000 | | $110.00 | $0.00 |
| 09/02/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/02/2011 | 736 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  September 2011 | 2410-000 | | $110.00 | $0.00 |
| 09/30/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 09/30/2011 | 737 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  October 2011 | 2410-000 | | $110.00 | $0.00 |
| 10/07/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $85,164.38 | | $85,164.38 |
| 10/07/2011 | 738 | DAVID W. OSTRANDER | Trustee Compensation 9th interim payment | 2100-000 | | $45,337.50 | $39,826.88 |
| 10/07/2011 | 739 | DAVID W. OSTRANDER | Trustee Expenses 9th interim payment | 2200-000 | | $317.10 | $39,509.78 |
| 10/07/2011 | 740 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee 9th interim payment | 3110-000 | | $39,011.00 | $498.78 |
| 10/07/2011 | 741 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus 9th interim payment | 3120-000 | | $498.78 | $0.00 |

**SUBTOTALS**    $134,430.11    $134,540.11

Page No: 90     Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2011 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $17.51 | ($17.51) |
| 11/01/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $92.49 |
| 11/01/2011 | 742 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  November 2011 | 2410-000 | | $110.00 | ($17.51) |
| 11/14/2011 | | Transfer from Acct # XXXXXX8623 | TRANSFER TO WRITE CHECKS | 9999-000 | $17.51 | | $0.00 |
| 12/02/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 12/02/2011 | 743 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  December 2011 | 2410-000 | | $110.00 | $0.00 |
| 12/05/2011 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $80,000.00 | | $80,000.00 |
| 12/05/2011 | 744 | OLYMPUS CORPORATION OF AMERICA | General Unsecured 726(a)(2) General Unsecured 726(a)(2) mailed to Jonathan L. Faxer, Esq. Golenbock Eiseman Assor Bell & Peskoe 437 Madison Avenue New York, NY  10022 | 7100-000 | | $80,000.00 | $0.00 |
| 12/30/2011 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $82.21 | ($82.21) |
| 01/04/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $82.21 | | $0.00 |
| 01/04/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $17,769.74 | | $17,769.74 |
| 01/04/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $17,879.74 |
| 01/04/2012 | 745 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  January 2012 | 2410-000 | | $110.00 | $17,769.74 |
| 01/04/2012 | 746 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Firm) Attorney for Trustee Fees (Other Firm) | * | | $17,769.74 | $0.00 |
| | | | $(17,580.00) | 3210-000 | | | $0.00 |
| | | | $(189.74) | 3220-000 | | | $0.00 |
| 01/26/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $5,000.00 |
| 01/26/2012 | 747 | CAREY, DANIEL F. | General Unsecured 726(a)(2) General Unsecured 726(a)(2) | 7100-000 | | $5,000.00 | $0.00 |
| 01/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $90.49 | ($90.49) |
| | | | **SUBTOTALS** | | $103,199.46 | $103,289.95 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 91     Exhibit 9

| | | | |
|---|---|---|---|
| **Case No.** | 03-40225-EDK | **Trustee Name:** | David W. Ostrander |
| **Case Name:** | GRETAG IMAGING, INC. | **Bank Name:** | Bank of America |
| **Primary Taxpayer ID #:** | **-***7508 | **Checking Acct #:** | ******9076 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 1/13/2003 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 2/24/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/01/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $90.49 | | $0.00 |
| 02/01/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 02/01/2012 | 748 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, February 2012 | 2410-000 | | $110.00 | $0.00 |
| 02/29/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $4.12 | ($4.12) |
| 03/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $4.12 | | $0.00 |
| 03/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 03/02/2012 | 749 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, March 2012 | 2410-000 | | $110.00 | $0.00 |
| 03/30/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.01 | ($0.01) |
| 04/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $0.01 | | $0.00 |
| 04/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 04/02/2012 | 750 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, April 2012 | 2410-000 | | $110.00 | $0.00 |
| 04/25/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $26,817.40 | | $26,817.40 |
| 04/25/2012 | 751 | MINOFF, ESQ., KEITH A. | Attorney for Trustee Fees (Other Firm) Attorney for Trustee Fees (Other Firm) 5TH INTERIM PAYMENT | * | | $26,817.40 | $0.00 |
| | | | Attorney for Trustee Exp (Other Firm)                     $0.00 | 3220-000 | | | $0.00 |
| | | | Attorney for Trustee Fees (Other Firm)          $(26,817.40) | 3210-000 | | | $0.00 |
| 04/30/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $1.13 | ($1.13) |
| 05/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $1.13 | | $0.00 |
| 05/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 05/02/2012 | 752 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, May 2012 | 2410-000 | | $110.00 | $0.00 |
| 05/18/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $197,835.41 | | $197,835.41 |

|  |  |  | **SUBTOTALS** | | $225,188.56 | $27,262.66 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2012 | 753 | WHITLOCK, MICHAEL F.W. | Claim 000005A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $193,185.41 |
| 05/21/2012 | 754 | JEFFERSON, MICHAEL S | Claim 000022A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $188,535.41 |
| 05/21/2012 | 755 | NUNES, IAN | Claim 000032A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $183,885.41 |
| 05/21/2012 | 756 | FARNHAM, ANN | Claim 000054, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $3,313.60 | $180,571.81 |
| 05/21/2012 | 757 | WOJNAROWSKI, THOMAS J | Claim 000075, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,025.60 | $176,546.21 |
| 05/21/2012 | 758 | HEIDTKE, PETER J. | Claim 000077, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $286.94 | $176,259.27 |
| 05/21/2012 | 759 | PAYETTE, RODNEY H. | Claim 000083A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $171,609.27 |
| 05/21/2012 | 760 | CAZABON, JILL | Claim 000091, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,200.00 | $167,409.27 |
| 05/21/2012 | 761 | HOPKINS, BRAD L. | Claim 000097, Payment 100.00000% unclaimed funds | 5300-000 | | $138.46 | $167,270.81 |
| 05/21/2012 | 762 | KENYON, DOUGLAS A. | Claim 000098A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $162,620.81 |
| 05/21/2012 | 763 | CONNER, DALE | Claim 000111A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $157,970.81 |
| 05/21/2012 | 764 | COTTRELL, JES | Claim 000115A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $153,320.81 |
| 05/21/2012 | 765 | HEILLER, GLENN H. | Claim 000117A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $148,670.81 |
| 05/21/2012 | 766 | LONG, WILLIAM M. | Claim 000154A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $144,020.81 |
| 05/21/2012 | 767 | WEISENHORN, KARL D. | Claim 000188A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $139,370.81 |
| | | | **SUBTOTALS** | | $0.00 | $58,464.60 | |

Case No. 93   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2012 | 768 | ALMODOVAR, FRANCISCO G. | Claim 000189, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $848.15 | $138,522.66 |
| 05/21/2012 | 769 | CAZABON, KEVIN | Claim 000231A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $133,872.66 |
| 05/21/2012 | 770 | WALENTINY, JOHN | Claim 000233A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $3,157.50 | $130,715.16 |
| 05/21/2012 | 771 | RIPSTON, NEIL J. | Claim 000253A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,650.00 | $126,065.16 |
| 05/21/2012 | 772 | KEMPERS, KEVIN | Claim 000262, Payment 100.00000% unclaimed funds | 5300-000 | | $1,648.00 | $124,417.16 |
| 05/21/2012 | 773 | BAKER, JEANNE M. | Claim 000269, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $3,156.27 | $121,260.89 |
| 05/21/2012 | 774 | PALMER, DONALD R. | Claim 000277A, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $4,000.00 | $117,260.89 |
| 05/21/2012 | 775 | MARTIN KSZEPKA | Claim 000350, Payment 100.00000% Wages-- 507(a)(3) Wages-- 507(a)(3) | 5300-000 | | $975.69 | $116,285.20 |
| 05/21/2012 | 776 | BLUE CROSS AND BLUE SHIELD OF MASS | Claim 000164, Payment 100.00000% Contributions to Employee Benefit P Contributions to Employee Benefit Plans-- 507(a)(4) | 5400-000 | | $79,975.43 | $36,309.77 |
| 05/21/2012 | 777 | METROPOLITAN LIFE INSURANCE CO. | Claim 000270, Payment 100.00000% Contributions to Employee Benefit P Contributions to Employee Benefit Plans-- 507(a)(4) | 5400-000 | | $6,051.40 | $30,258.37 |
| 05/21/2012 | 778 | CONNECTICUT DEPT OF LABOR | Claim 000275, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $554.29 | $29,704.08 |
| 05/21/2012 | 779 | FLORIDA DEPT OF REVENUE | Claim 000312, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $1,516.18 | $28,187.90 |
| 05/21/2012 | 780 | DEPARTMENT OF LABOR AND INDUSTRIES | Claim 000313, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $927.29 | $27,260.61 |
| | | | **SUBTOTALS** | | $0.00 | $112,110.20 | |

Case 03-40225    Doc 1401    Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main

**FORM 2**     Page No: 94     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******9076 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2012 | 781 | WASHINGTON EMPLOYMENT | Claim 000314, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $651.66 | $26,608.95 |
| 05/21/2012 | 782 | S.C. DEPARTMENT OF REVENUE | Claim 000322, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $1,552.90 | $25,056.05 |
| 05/21/2012 | 783 | COLORADO TREASURER OF ARAPAHOE COUN | Claim 000340, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $12,789.75 | $12,266.30 |
| 05/21/2012 | 784 | NEW YORK STATE DEPARTMENT OF | Claim 000342, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $6,269.24 | $5,997.06 |
| 05/21/2012 | 785 | MINNESOTA DEPARTMENT OF R | Claim 000344, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $4,045.93 | $1,951.13 |
| 05/21/2012 | 786 | TENNESSEE DEPARTMENT OF REVENUE | Claim 000349A, Payment 100.00000% Claims of Governmental Units-- 507( Claims of Governmental Units-- 507(a)(8) | 5800-000 | | $1,951.13 | $0.00 |
| 05/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $96.49 | ($96.49) |
| 06/01/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $96.49 | | $0.00 |
| 06/01/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 06/01/2012 | 787 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, JUNE 2012 | 2410-000 | | $110.00 | $0.00 |
| 06/29/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $6.84 | ($6.84) |
| 07/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $6.84 | | $0.00 |
| 07/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 07/02/2012 | 788 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, July 2012 | 2410-000 | | $110.00 | $0.00 |
| 07/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $2.36 | ($2.36) |
| 08/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $2.36 | | $0.00 |
| | | | **SUBTOTALS** | | $325.69 | $27,586.30 | |

Page No: 95                    Exhibit 9

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******9076 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 08/02/2012 | 789 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  August 2012 | 2410-000 | | $110.00 | $0.00 |
| 08/31/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $110.00 |
| 08/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $2.30 | $107.70 |
| 08/31/2012 | 790 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2,  September 2012 | 2410-000 | | $110.00 | ($2.30) |
| 09/12/2012 | | Transfer from Acct # XXXXXX8623 | TRANSFER TO WRITE CHECKS | 9999-000 | $2.30 | | $0.00 |
| 09/12/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $36,206.75 | | $36,206.75 |
| 09/12/2012 | 791 | DAVID W. OSTRANDER | Trustee Compensation Trustee Compensation | 2100-000 | | $18,415.00 | $17,791.75 |
| 09/12/2012 | 792 | DAVID W. OSTRANDER | Trustee Expenses Trustee Expenses | 2200-000 | | $81.66 | $17,710.09 |
| 09/12/2012 | 793 | OSTRANDER LAW OFFICE | Attorney for Trustee Fees (Trustee Attorney for Trustee Fees (Trustee Firm) | 3110-000 | | $17,457.00 | $253.09 |
| 09/12/2012 | 794 | OSTRANDER LAW OFFICE | Attorney for Trustee Expenses (Trus Counsel to Trustee Expenses | 3120-000 | | $253.09 | $0.00 |
| 09/20/2012 | | Transfer from Acct # XXXXXX8623 | TRANSFER TO WRITE CHECKS | 9999-000 | $1,786.46 | | $1,786.46 |
| 09/20/2012 | 761 | Reverses Check # 761 | Claim 000097, Payment 100.00000% unclaimed funds | 5300-003 | | ($138.46) | $1,924.92 |
| 09/20/2012 | 772 | Reverses Check # 772 | Claim 000262, Payment 100.00000% unclaimed funds | 5300-003 | | ($1,648.00) | $3,572.92 |
| 09/20/2012 | 795 | U.S. BANKRUPTCY COURT | Remit to Court Wages-- 507(a)(3) Wages-- 507(a)(3) DIVIDENDS REMITTED TO THE COURT ITEM #        CLAIM #        DIVIDEND ================================= 829        000262        1,648.00 | 5300-000 | | $1,648.00 | $1,924.92 |
| 09/20/2012 | 796 | U.S. BANKRUPTCY COURT | Remit to Court Wages-- 507(a)(3) Wages-- 507(a)(3) DIVIDENDS REMITTED TO THE COURT ITEM #        CLAIM #        DIVIDEND ================================= 662        000097        138.46 | 5300-000 | | $138.46 | $1,786.46 |
| | | | SUBTOTALS | | $38,215.51 | $36,429.05 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 96          Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | Trustee Name: David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | Bank Name: Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: ******9076 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5.55 | $1,780.91 |
| 10/01/2012 | | Transfer from Acct # XXXXXX8623 | Bank Funds Transfer | 9999-000 | $110.00 | | $1,890.91 |
| 10/01/2012 | 797 | THE TOY BOX | Administrative Rent (post-petition Rental fee for Unit A-2, October 2012 | 2410-000 | | $110.00 | $1,780.91 |
| 10/04/2012 | | Bank of America | BANK FEES | 2600-000 | | $0.23 | $1,780.68 |
| 10/04/2012 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | $1,780.68 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | | $6,630,625.68 | $6,630,625.68 | $0.00 |
| | Less: Bank transfers/CDs | | $6,633,520.83 | $29,260.41 | |
| | Subtotal | | ($2,895.15) | $6,601,365.27 | |
| | Less: Payments to debtors | | $0.00 | $0.00 | |
| | Net | | ($2,895.15) | $6,601,365.27 | |

| | | | |
|---|---|---|---|
| **For the period of 1/13/2003 to 2/24/2021** | | **For the entire history of the account between 01/01/1900 to 2/24/2021** | |
| Total Compensable Receipts: | ($2,895.15) | Total Compensable Receipts: | ($2,895.15) |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($2,895.15) | Total Comp/Non Comp Receipts: | ($2,895.15) |
| Total Internal/Transfer Receipts: | $6,633,520.83 | Total Internal/Transfer Receipts: | $6,633,520.83 |
| | | | |
| Total Compensable Disbursements: | $6,601,365.27 | Total Compensable Disbursements: | $6,601,365.27 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,601,365.27 | Total Comp/Non Comp Disbursements: | $6,601,365.27 |
| Total Internal/Transfer Disbursements: | $29,260.41 | Total Internal/Transfer Disbursements: | $29,260.41 |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main   Page No: 97   Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2003 | ( 30) | ROBINSON DONOVAN MADDEN & BARRY, P. | Security Deposit Security Deposit | 1129-000 | $15,508.04 | | $15,508.04 |
| 01/28/2003 | ( 2) | RECEIVABLE, ACCOUNTS | Accounts Receivable | 1121-000 | $26,357.29 | | $41,865.33 |
| 01/31/2003 | (3) | Bank of America | Interest Rate 0.850 | 1270-000 | $1.85 | | $41,867.18 |
| 02/11/2003 | ( 2) | CALIFORNIA BANK TRUST | Accounts Receivable | 1121-000 | $107,500.00 | | $149,367.18 |
| 02/11/2003 | ( 2) | CITIBANK, N.A. | Accounts Receivable | 1121-000 | $1,730.32 | | $151,097.50 |
| 02/11/2003 | ( 5) | DOHERTY, WALLACE, PILLSBURY | Tax returns | 1224-000 | $10,737.35 | | $161,834.85 |
| 02/13/2003 | 0 | GROUP PHOTOGRAPHERS ASSOCIATION, IN | Accounts Receivable | 1121-000 | ($5,322.26) | | $156,512.59 |
| 02/18/2003 | | Transfer to Acct # XXXXXX9076 | Account Transfers | 9999-000 | | $2,500.00 | $154,012.59 |
| 02/19/2003 | ( 2) | PHOTOGRAPHY, NORM SEE | Accounts Receivable | 1121-000 | $10,500.00 | | $164,512.59 |
| 02/19/2003 | ( 2) | CONSUMER PROGRAMS INCORPORATED | Accounts Receivable | 1121-000 | $32.98 | | $164,545.57 |
| 02/19/2003 | ( 33) | BAYSTATE GAS COMPANY | Escrow/Deposit refund | 1129-000 | $413.62 | | $164,959.19 |
| 02/19/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $28,932.00 | $136,027.19 |
| 02/24/2003 | ( 33) | BAYSTATE GAS COMPANY | Escrow/Deposit refund | 1129-000 | $1,596.27 | | $137,623.46 |
| 02/26/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $11,355.00 | $126,268.46 |
| 02/26/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $117.83 | $126,150.63 |
| 02/27/2003 | ( 2) | REACTIONS, POSITIVE | Accounts Receivable | 1121-000 | $500.85 | | $126,651.48 |
| 02/27/2003 | ( 2) | PROFESSIONAL COLOR SERVICE, INC. | Accounts Receivable | 1121-000 | $257.73 | | $126,909.21 |
| 02/27/2003 | ( 2) | DOT PHOTO, INC. | Accounts Receivable | 1121-000 | $3,000.00 | | $129,909.21 |
| 02/27/2003 | ( 2) | PHOTO, MIRGAR | Accounts Receivable | 1121-000 | $4.03 | | $129,913.24 |
| 02/27/2003 | ( 2) | PHOTOWORKS | Accounts Receivable | 1121-000 | $576.02 | | $130,489.26 |
| 02/27/2003 | ( 2) | RAUCH-MILLIKEN INTERNATIONAL, INC. | Accounts Receivable | 1121-000 | $2,275.00 | | $132,764.26 |
| 02/27/2003 | ( 5) | STATE OF NEW YORK | Tax returns | 1124-000 | $2,127.54 | | $134,891.80 |
| 02/27/2003 | ( 33) | VERIZON NEW ENGLAND | Escrow/Deposit refund | 1129-000 | $212.36 | | $135,104.16 |
| 02/27/2003 | ( 33) | VERIZON WIRELESS | Escrow/Deposit refund | 1129-000 | $13.14 | | $135,117.30 |
| | | | **SUBTOTALS** | | $178,022.13 | $42,904.83 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | | |
|---|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2003 | ( 33) | UNUM LIFE INSURANCE CO. OF AMERICA | Escrow/Deposit refund | 1129-000 | $984.50 | | $136,101.80 |
| 02/27/2003 | ( 33) | AMERICAN EXPRESS | Escrow/Deposit refund | 1129-000 | $10.00 | | $136,111.80 |
| 02/28/2003 | (3) | Bank of America | Interest Rate  0.850 | 1270-000 | $47.03 | | $136,158.83 |
| 03/04/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $26,285.00 | $109,873.83 |
| 03/05/2003 | ( 11) | FUJICOLOR PROCESSING, INC. | Accounts Receivable | 1221-000 | $127,952.15 | | $237,825.98 |
| 03/05/2003 | ( 39) | FUJICOLOR PROCESSING, INC. | Equipment Sale Equipment Sale | 1129-000 | $250,000.00 | | $487,825.98 |
| 03/05/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,555.00 | $485,270.98 |
| 03/05/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,100.00 | $483,170.98 |
| 03/05/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $36,650.00 | $446,520.98 |
| 03/10/2003 | ( 2) | BORJA, JULIA | Accounts Receivable | 1121-000 | $7,838.77 | | $454,359.75 |
| 03/10/2003 | ( 7) | BANKNORTH, N.A. | Turn-over of debtor funds | 1129-000 | $204.61 | | $454,564.36 |
| 03/10/2003 | ( 7) | BANKNORTH, N.A. | Turn-over of debtor funds | 1129-000 | $19,444.68 | | $474,009.04 |
| 03/10/2003 | ( 7) | BANKNORTH, N.A. | Turn-over of debtor funds | 1129-000 | $140,292.65 | | $614,301.69 |
| 03/10/2003 | ( 11) | BORJA, JULIA | Equipment Sale Equipment Sale | 1221-000 | $20,000.00 | | $634,301.69 |
| 03/11/2003 | ( 26) | FIRST AMERICAN STATE BANK | Turn-over of debtor funds | 1129-000 | $31,367.02 | | $665,668.71 |
| 03/11/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $625.73 | $665,042.98 |
| 03/12/2003 | ( 8) | Reverses Deposit # 38 | Expense Reimbursement Wrong deposit amount entered | 1290-000 | ($100.00) | | $664,942.98 |
| 03/12/2003 | ( 2) | UNITED PROMOTIONS, INC. | Accounts Receivable | 1121-000 | $10,000.00 | | $674,942.98 |
| 03/12/2003 | ( 8) | ECKERMAN, SANDRA J. | Expense Reimbursement | 1290-000 | $55.38 | | $674,998.36 |
| 03/12/2003 | ( 8) | WLODARCZAK, SCOT | Expense Reimbursement | 1290-000 | $13.55 | | $675,011.91 |
| 03/12/2003 | ( 8) | PHOTOGRAPHY, RASH | Expense Reimbursement | 1290-000 | $100.00 | | $675,111.91 |
| 03/12/2003 | ( 8) | ASHTON PHOTO, INC. | Expense Reimbursement | 1290-000 | $100.00 | | $675,211.91 |
| 03/12/2003 | ( 8) | THOMAS ANGELO STUDIOS, INC. | Expense Reimbursement | 1290-000 | $100.00 | | $675,311.91 |
| 03/12/2003 | ( 11) | IMAGING, PHOTOGENESIS | Equipment Sale Equipment Sale | 1221-000 | $7,900.00 | | $683,211.91 |
| 03/12/2003 | ( 11) | DISTRICT PHOTO, INC. | Equipment Sale Equipment Sale | 1221-000 | $11,269.89 | | $694,481.80 |
| 03/12/2003 | ( 33) | AMERICAN EXPRESS | Escrow/Deposit refund | 1129-000 | $6.25 | | $694,488.05 |
| | | | **SUBTOTALS** | | $627,586.48 | $68,215.73 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main — Page No: 99   Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2003 | ( 40) | METRUM COMMUNITY CREDIT UNION | Equipment Sale Equipment Sale | | 1129-000 | $2,000.00 | | $696,488.05 |
| 03/12/2003 | ( 40) | PLATTE CANYON PLANTSCAPING | Equipment Sale Equipment Sale | | 1129-000 | $160.00 | | $696,648.05 |
| 03/12/2003 | ( 40) | THOMAS ANGELO STUDIOS, INC. | Equipment Sale Equipment Sale | | 1129-000 | $121.70 | | $696,769.75 |
| 03/13/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $47,117.40 | $649,652.35 |
| 03/17/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $5,582.00 | $644,070.35 |
| 03/18/2003 | | FUJICOLOR PROCESSING, INC. | Accounts Receivable | | * | $1,526.99 | | $645,597.34 |
| | { 11} | | Accounts Receivable | $1,492.43 | 1221-000 | | | $645,597.34 |
| | { 2} | | Accounts Receivable | $34.56 | 1221-000 | | | $645,597.34 |
| 03/18/2003 | | STEWART, DEAN | Accounts Receivable | | * | $1,016.93 | | $646,614.27 |
| | { 11} | | Accounts Receivable | $656.78 | 1221-000 | | | $646,614.27 |
| | { 2} | | Accounts Receivable | $360.15 | 1221-000 | | | $646,614.27 |
| 03/18/2003 | ( 1) | SPOTTISWOOD, EDWARD F. | Escrow/Deposit refund | | 1129-000 | $600.00 | | $647,214.27 |
| 03/18/2003 | ( 2) | FUJICOLOR PROCESSING, INC. | Accounts Receivable Equipment Sale | | 1121-000 | $208,932.27 | | $856,146.54 |
| 03/18/2003 | ( 8) | IMAGES, BACH PHOTO | Expense Reimbursement | | 1290-000 | $100.00 | | $856,246.54 |
| 03/18/2003 | ( 8) | NORM SEE PHOTOGRAPHY, INC. | Expense Reimbursement | | 1290-000 | $100.00 | | $856,346.54 |
| 03/18/2003 | ( 9) | MAMMOLA, ROBERT | Equipment Sale Equipment Sale | | 1129-000 | $600.00 | | $856,946.54 |
| 03/18/2003 | ( 9) | SKOE, NANCY | Auction Proceeds Auction Proceeds | | 1129-000 | $1,456.00 | | $858,402.54 |
| 03/18/2003 | ( 10) | RAUSCHER, RBC DAIN | Sale of stocks or business interest | | 1129-000 | $64,510.63 | | $922,913.17 |
| 03/18/2003 | ( 11) | IMAGING, KONICA PHOTO | Accounts Receivable | | 1221-000 | $23,172.01 | | $946,085.18 |
| 03/18/2003 | ( 11) | PHOTO, A BETTER | Accounts Receivable | | 1221-000 | $17.14 | | $946,102.32 |
| 03/18/2003 | ( 11) | IMAGING, TERRY TARKINGTON | Accounts Receivable | | 1221-000 | $1,997.09 | | $948,099.41 |
| 03/18/2003 | ( 11) | LIFTTOUCH PUBLISHING, INC. | Accounts Receivable | | 1221-000 | $50,634.86 | | $998,734.27 |
| 03/18/2003 | ( 11) | IMAGING, BLUEGRASS | Accounts Receivable | | 1221-000 | $30,000.00 | | $1,028,734.27 |
| 03/18/2003 | ( 11) | PEOPLE, THE PICTURE | Accounts Receivable | | 1221-000 | $10,102.97 | | $1,038,837.24 |
| 03/18/2003 | ( 11) | PHOTO, ALLAN ROSS | Accounts Receivable | | 1221-000 | $36,250.00 | | $1,075,087.24 |
| 03/18/2003 | ( 35) | INTERNAL REVENUE SERVICE | Tax returns | | 1124-000 | $228,651.70 | | $1,303,738.94 |
| 03/18/2003 | ( 40) | AVER SOFTWARE TECHNOLOGIES | Equipment Sale Equipment Sale | | 1129-000 | $1,000.00 | | $1,304,738.94 |
| | | | **SUBTOTALS** | | | $662,950.29 | $52,699.40 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main
Page No: 100      Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $19,652.50 | $1,285,086.44 |
| 03/20/2003 | ( 2) | FUJICOLOR PHOTO SERVICE, INC. | Accounts Receivable | 1121-000 | $18,140.18 | | $1,303,226.62 |
| 03/24/2003 | ( 2) | Reverses Deposit # 6 | Accounts Receivable Payment stopped by Norm See Photography. | 1121-000 | ($10,500.00) | | $1,292,726.62 |
| 03/24/2003 | | TWO, SOURCE | Accounts Receivable | * | $1,752.24 | | $1,294,478.86 |
| | { 11} | | Accounts Receivable          $593.50 | 1121-000 | | | $1,294,478.86 |
| | { 2} | | Accounts Receivable        $1,158.74 | 1121-000 | | | $1,294,478.86 |
| 03/24/2003 | | SPELLMAN ENTERPRISES, INC. | Accounts Receivable | * | $5,428.01 | | $1,299,906.87 |
| | { 2} | | Accounts Receivable          $316.31 | 1221-000 | | | $1,299,906.87 |
| | { 11} | | Accounts Receivable        $5,111.70 | 1221-000 | | | $1,299,906.87 |
| 03/24/2003 | ( 1) | DICKERT, STEVEN J. | Escrow/Deposit refund | 1129-000 | $600.00 | | $1,300,506.87 |
| 03/24/2003 | ( 2) | LIFETOUCH | Accounts Receivable | 1121-000 | $8,711.20 | | $1,309,218.07 |
| 03/24/2003 | ( 2) | PHOTOWORKS, INC. | Accounts Receivable | 1121-000 | $16,379.09 | | $1,325,597.16 |
| 03/24/2003 | ( 5) | PENNSYLVANIA, COMMONWEALTH OF | Tax returns | 1124-000 | $2,835.35 | | $1,328,432.51 |
| 03/24/2003 | ( 5) | REVENUE, GEORGIA DEPT. OF | Tax returns | 1124-000 | $5,365.00 | | $1,333,797.51 |
| 03/24/2003 | ( 5) | EMPLOYMENT, MASSACHUSETTS DEPT. OF | Tax returns | 1224-000 | $5.12 | | $1,333,802.63 |
| 03/24/2003 | ( 8) | IMAGING, SAN MARCO | Reciepts from third party | 1290-000 | $7,700.00 | | $1,341,502.63 |
| 03/24/2003 | ( 11) | RESEARCH, SOUTHWEST | Accounts Receivable | 1221-000 | $16,691.75 | | $1,358,194.38 |
| 03/24/2003 | ( 11) | PHOTO, BASSETTI | Accounts Receivable | 1221-000 | $35,000.00 | | $1,393,194.38 |
| 03/24/2003 | ( 11) | LEASING, PUGET SOUND | Accounts Receivable | 1221-000 | $37,500.00 | | $1,430,694.38 |
| 03/24/2003 | ( 11) | TOUCH, PERSONAL | Accounts Receivable | 1221-000 | $36,000.00 | | $1,466,694.38 |
| 03/24/2003 | ( 11) | SOURCE, FOTO | Accounts Receivable | 1221-000 | $1,070.70 | | $1,467,765.08 |
| 03/24/2003 | ( 11) | ALBION | Accounts Receivable | 1221-000 | $1,819.63 | | $1,469,584.71 |
| 03/24/2003 | ( 11) | JONES, HERFF | Accounts Receivable | 1221-000 | $666.26 | | $1,470,250.97 |
| 03/24/2003 | ( 11) | PHOTO, LEGENDS | Accounts Receivable | 1221-000 | $832.77 | | $1,471,083.74 |
| 03/24/2003 | ( 11) | PHOTOWORKS, INC. | Accounts Receivable | 1221-000 | $19,907.66 | | $1,490,991.40 |

|  |  |  |  | **SUBTOTALS** | $205,904.96 | $19,652.50 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2003 | ( 11) | PHOTOGRAPHY, FOSCHI FINE | Accounts Receivable | 1221-000 | $695.70 | | $1,491,687.10 |
| 03/24/2003 | ( 11) | COLOR, CANDID | Accounts Receivable | 1221-000 | $1,089.51 | | $1,492,776.61 |
| 03/24/2003 | ( 11) | CTC | Accounts Receivable | 1221-000 | $549.61 | | $1,493,326.22 |
| 03/24/2003 | ( 11) | COLOR, ULTRA | Accounts Receivable | 1221-000 | $565.72 | | $1,493,891.94 |
| 03/24/2003 | ( 11) | CPI | Accounts Receivable | 1221-000 | $2,717.39 | | $1,496,609.33 |
| 03/24/2003 | ( 11) | DJET IMAGING, INC. | Accounts Receivable | 1221-000 | $3,592.22 | | $1,500,201.55 |
| 03/24/2003 | ( 11) | STUDIO, SIEBE | Accounts Receivable | 1221-000 | $680.50 | | $1,500,882.05 |
| 03/24/2003 | ( 11) | IMAGING, APOLLO PHOTO | Accounts Receivable | 1221-000 | $2,908.41 | | $1,503,790.46 |
| 03/24/2003 | ( 11) | CPI | Accounts Receivable | 1221-000 | $2,037.03 | | $1,505,827.49 |
| 03/24/2003 | ( 11) | CANADA, JOSTENS | Accounts Receivable | 1221-000 | $14,330.46 | | $1,520,157.95 |
| 03/24/2003 | ( 11) | STREET, SHANGAI | Accounts Receivable | 1221-000 | $840.80 | | $1,520,998.75 |
| 03/24/2003 | ( 11) | RECOVERY, MASSET | Accounts Receivable | 1221-000 | $13,000.00 | | $1,533,998.75 |
| 03/24/2003 | ( 11) | JONES, HERFF | Accounts Receivable | 1221-000 | $752.26 | | $1,534,751.01 |
| 03/24/2003 | ( 11) | MILLERS, INC. | Accounts Receivable | 1221-000 | $16,567.68 | | $1,551,318.69 |
| 03/24/2003 | ( 40) | CHOATE, HALL & STEWART | Equipment Sale Equipment Sale | 1129-000 | $1,000.00 | | $1,552,318.69 |
| 03/24/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $13,335.93 | $1,538,982.76 |
| 03/27/2003 | ( 1) | HARP, WADE A. | Escrow/Deposit refund | 1290-000 | $600.00 | | $1,539,582.76 |
| 03/27/2003 | ( 2) | DOT PHOTO, INC. | Accounts Receivable | 1121-000 | $1,500.00 | | $1,541,082.76 |
| 03/27/2003 | ( 2) | FUJICOLOR PHOTO SERVICE, INC. | Accounts Receivable | 1121-000 | $2,328.71 | | $1,543,411.47 |
| 03/27/2003 | ( 2) | DUGGAL | Accounts Receivable | 1121-000 | $2,275.00 | | $1,545,686.47 |
| 03/27/2003 | ( 2) | INVIZEON | Accounts Receivable | 1121-000 | $4,366.96 | | $1,550,053.43 |
| 03/27/2003 | ( 8) | AVER DIGITAL IMAGING, INC. | Expense Reimbursement | 1290-000 | $500.00 | | $1,550,553.43 |
| 03/27/2003 | ( 8) | CHILD ART STUDIO, INC. | Expense Reimbursement | 1290-000 | $100.00 | | $1,550,653.43 |
| 03/27/2003 | ( 9) | ECKERMAN, SANDRA | Equipment Sale Equipment Sale | 1129-000 | $50.00 | | $1,550,703.43 |
| 03/27/2003 | ( 11) | DWAYNES | Accounts Receivable | 1221-000 | $11,554.52 | | $1,562,257.95 |
| 03/27/2003 | ( 11) | DJET IMAGING, INC. | Accounts Receivable | 1221-000 | $8,075.47 | | $1,570,333.42 |
| 03/27/2003 | ( 11) | GID | Accounts Receivable | 1221-000 | $30,466.85 | | $1,600,800.27 |
| | | | **SUBTOTALS** | | $123,144.80 | $13,335.93 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main Page No: 102   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2003 | ( 11) | HARRIER, LLC | Accounts Receivable | | 1221-000 | $15,144.11 | | $1,615,944.38 |
| 03/27/2003 | ( 11) | HILLIARD, TRIBUZIO | Accounts Receivable | | 1221-000 | $1,891.55 | | $1,617,835.93 |
| 03/27/2003 | ( 11) | SHOT, J. EMERSON / FINAL | Accounts Receivable | | 1221-000 | $1,904.47 | | $1,619,740.40 |
| 03/27/2003 | ( 11) | LUSTRE COLOR, INC. | Accounts Receivable | | 1221-000 | $593.31 | | $1,620,333.71 |
| 03/27/2003 | ( 11) | UNITED PROMOTIONS, INC. | Accounts Receivable | | 1221-000 | $3,137.89 | | $1,623,471.60 |
| 03/27/2003 | ( 11) | PHOTOGRAPHY, DAVE STOCK | Accounts Receivable | | 1221-000 | $1,702.87 | | $1,625,174.47 |
| 03/27/2003 | ( 11) | SOLLENTI | Accounts Receivable | | 1221-000 | $26,205.58 | | $1,651,380.05 |
| 03/27/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $41,462.86 | $1,609,917.19 |
| 03/27/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $4,280.81 | $1,605,636.38 |
| 03/31/2003 | | FUJICOLOR PROCESSING, INC. | Accounts Receivable | | * | $1,108,546.00 | | $2,714,182.38 |
| | { 2} | | Accounts Receivable | $714,032.65 | 1121-000 | | | $2,714,182.38 |
| | { 11} | | Accounts Receivable | $394,513.35 | 1121-000 | | | $2,714,182.38 |
| 03/31/2003 | ( 11) | LIFETOUCH | Accounts Receivable | | 1221-000 | $20,560.03 | | $2,734,742.41 |
| 03/31/2003 | ( 11) | NETHERLANDS, FUJI | Accounts Receivable | | 1221-000 | $10,939.95 | | $2,745,682.36 |
| 03/31/2003 | ( 11) | BARTOLO, RICHARD | Accounts Receivable | | 1221-000 | $576.67 | | $2,746,259.03 |
| 03/31/2003 | ( 11) | MEXICO, GRETAG DE | Accounts Receivable | | 1221-000 | $400,000.00 | | $3,146,259.03 |
| 03/31/2003 | ( 11) | IMAGING SRL, SAN MARCO | Accounts Receivable | | 1221-000 | $3,521.32 | | $3,149,780.35 |
| 03/31/2003 | (3) | Bank of America | Interest Rate  0.800 | | 1270-000 | $445.74 | | $3,150,226.09 |
| 04/02/2003 | 0 | STUDIO, SIEBE | Accounts Receivable | | 1221-000 | ($69.50) | | $3,150,156.59 |
| 04/02/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $18,227.76 | $3,131,928.83 |
| 04/03/2003 | ( 11) | Reverses Deposit # 85 | Accounts Receivable wrong name to amount | | 1221-000 | ($680.50) | | $3,131,248.33 |
| 04/03/2003 | ( 11) | LAB, DIGITECH PRO | Accounts Receivable | | 1221-000 | $680.50 | | $3,131,928.83 |
| 04/03/2003 | ( 11) | STUDIO, SIEBE | Accounts Receivable | | 1221-000 | $611.00 | | $3,132,539.83 |
| 04/03/2003 | ( 11) | Reverses Adjustment OUT on 04/02/03 | Accounts Receivable wrong name to amount | | 1221-000 | $69.50 | | $3,132,609.33 |
| 04/07/2003 | ( 16) | AVER SOFTWARE TECHNOLOGIES LIMITED | Intellectual Property | | 1129-000 | $15,000.00 | | $3,147,609.33 |
| 04/08/2003 | | Transfer from Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | $16,043.86 | | $3,163,653.19 |
| 04/08/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $32,179.49 | $3,131,473.70 |
| | | | | | **SUBTOTALS** | $1,626,824.35 | $96,150.92 | |

Page No: 103    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 04/10/2003 | | DIGITAL, EPS | Accounts Receivable | | * | $1,018.67 | | $3,132,492.37 |
| | { 11} | | Accounts Receivable | $996.26 | 1221-000 | | | $3,132,492.37 |
| | { 2} | | Accounts Receivable | $22.41 | 1221-000 | | | $3,132,492.37 |
| 04/10/2003 | | PHOTO, BLAKER | Accounts Receivable | | * | $2,079.49 | | $3,134,571.86 |
| | { 2} | | Accounts Receivable | $656.25 | 1221-000 | | | $3,134,571.86 |
| | { 11} | | Accounts Receivable | $1,423.24 | 1221-000 | | | $3,134,571.86 |
| 04/10/2003 | | RETOUCH, PROF. PHOTO | Accounts Receivable | | * | $1,960.86 | | $3,136,532.72 |
| | { 2} | | Accounts Receivable | $1,309.65 | 1121-000 | | | $3,136,532.72 |
| | { 11} | | Accounts Receivable | $651.21 | 1121-000 | | | $3,136,532.72 |
| 04/10/2003 | ( 1) | EXPRESS, AMERICAN | Escrow/Deposit refund | | 1290-000 | $586.26 | | $3,137,118.98 |
| 04/10/2003 | ( 2) | FREEMAN PHOTOGRAPHERS, INC. | Accounts Receivable | | 1121-000 | $70.70 | | $3,137,189.68 |
| 04/10/2003 | ( 2) | IMAGING, HALLMARK | Accounts Receivable | | 1121-000 | $231.98 | | $3,137,421.66 |
| 04/10/2003 | ( 8) | DIGITAL, KENTELE | Expense Reimbursement | | 1290-000 | $100.00 | | $3,137,521.66 |
| 04/10/2003 | ( 11) | MASSET | Accounts Receivable | | 1221-000 | $5,275.00 | | $3,142,796.66 |
| 04/10/2003 | ( 11) | POLAND, CHROMAT - | Accounts Receivable | | 1221-000 | $16,250.00 | | $3,159,046.66 |
| 04/10/2003 | ( 11) | ELECTRO-MECH, INC. | Accounts Receivable | | 1221-000 | $5,372.73 | | $3,164,419.39 |
| 04/10/2003 | ( 11) | MEXICO, GRETAG | Accounts Receivable | | 1221-000 | $6,828.28 | | $3,171,247.67 |
| 04/10/2003 | ( 11) | DUPUIS, RODNEY | Accounts Receivable | | 1221-000 | $2,042.50 | | $3,173,290.17 |
| 04/10/2003 | ( 11) | COOLIDGE, JOHN | Accounts Receivable | | 1221-000 | $2,042.50 | | $3,175,332.67 |
| 04/10/2003 | ( 11) | MULTIMEDIA, MASTER COLOR | Accounts Receivable | | 1221-000 | $18,000.00 | | $3,193,332.67 |
| 04/10/2003 | ( 11) | MEXICO, GRETAG | Accounts Receivable | | 1221-000 | $106,000.00 | | $3,299,332.67 |
| 04/10/2003 | ( 11) | LIFETOUCH | Accounts Receivable | | 1221-000 | $50,750.58 | | $3,350,083.25 |
| 04/10/2003 | ( 11) | WEST, MOUNTAIN | Accounts Receivable | | 1221-000 | $5,000.00 | | $3,355,083.25 |
| 04/10/2003 | ( 11) | MCBRIDE, DON | Accounts Receivable | | 1221-000 | $858.35 | | $3,355,941.60 |
| 04/10/2003 | ( 11) | FUJICOLOR PROCESSING, INC. | Accounts Receivable | | 1221-000 | $564.00 | | $3,356,505.60 |
| 04/10/2003 | ( 11) | STRAWBRIDGE STUDIOS, INC. | Accounts Receivable | | 1221-000 | $888.04 | | $3,357,393.64 |
| 04/10/2003 | ( 11) | PHOTO, DWAYNE'S | Accounts Receivable | | 1221-000 | $11,443.66 | | $3,368,837.30 |
| 04/10/2003 | ( 11) | PHOTOWIRED | Accounts Receivable | | 1221-000 | $37,500.00 | | $3,406,337.30 |
| | | | | | **SUBTOTALS** | $274,863.60 | $0.00 | |

Case 03-40225 Doc 1401 Filed 03/04/21 Entered 03/04/21 09:09:08 Desc Main

FORM 2

Page No: 104    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2003 | ( 33) | AMERICAN EXPRESS | Escrow/Deposit refund | | 1129-000 | $54.06 | | $3,406,391.36 |
| 04/10/2003 | ( 35) | UNITED STATES TREASURY | Tax returns | | 1124-000 | $343.46 | | $3,406,734.82 |
| 04/15/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $53,038.46 | $3,353,696.36 |
| 04/17/2003 | | PHOTO, DISTRICT | Accounts Receivable | | * | $185,324.01 | | $3,539,020.37 |
| | { 11} | | Accounts Receivable | $180,324.01 | 1221-000 | | | $3,539,020.37 |
| | { 2} | | Accounts Receivable | $5,000.00 | 1221-000 | | | $3,539,020.37 |
| 04/17/2003 | ( 2) | ERSON ENTRERPRISES, LTD. | Accounts Receivable | | 1121-000 | $29.24 | | $3,539,049.61 |
| 04/17/2003 | ( 2) | SUPRA COLOR LABS, INC. | Accounts Receivable | | 1121-000 | $1,102.28 | | $3,540,151.89 |
| 04/17/2003 | ( 2) | IVEY | Accounts Receivable | | 1121-000 | $3.85 | | $3,540,155.74 |
| 04/17/2003 | ( 2) | PHOTO. LLC, EXPRESS | Accounts Receivable | | 1121-000 | $114.76 | | $3,540,270.50 |
| 04/17/2003 | ( 2) | COLORMASTER, INC. | Accounts Receivable | | 1121-000 | $355.65 | | $3,540,626.15 |
| 04/17/2003 | ( 9) | ? | Equipment Sale Equipment Sale | | 1129-000 | $42.00 | | $3,540,668.15 |
| 04/17/2003 | ( 9) | KEVIN & MIKE | Equipment Sale Equipment Sale | | 1129-000 | $29.40 | | $3,540,697.55 |
| 04/17/2003 | ( 9) | MASSET | Equipment Sale Equipment Sale | | 1129-000 | $178.50 | | $3,540,876.05 |
| 04/17/2003 | ( 11) | LIFETOUCH, INC. | Accounts Receivable | | 1221-000 | $38,268.85 | | $3,579,144.90 |
| 04/17/2003 | ( 11) | CITY, FUJICOLOR PROCESSING - SALT L | Accounts Receivable | | 1221-000 | $534.10 | | $3,579,679.00 |
| 04/17/2003 | ( 11) | CITY, FUJICOLOR PROCESSING - SALT L | Accounts Receivable | | 1221-000 | $566.73 | | $3,580,245.73 |
| 04/17/2003 | ( 11) | GRETAG IMAGING - DEUTSCHLAND | Accounts Receivable | | 1221-000 | $1,279.77 | | $3,581,525.50 |
| 04/17/2003 | ( 11) | ELECTROMECH | Accounts Receivable | | 1221-000 | $7,743.90 | | $3,589,269.40 |
| 04/17/2003 | ( 11) | ELECTROMECH | Accounts Receivable | | 1221-000 | $931.89 | | $3,590,201.29 |
| 04/17/2003 | ( 11) | GRETAG IMAGING - ESPANHA | Accounts Receivable | | 1221-000 | $2,455.07 | | $3,592,656.36 |
| 04/17/2003 | ( 11) | DEVELOPING, CUSTOM | Accounts Receivable | | 1221-000 | $3,425.55 | | $3,596,081.91 |
| 04/18/2003 | ( 2) | THE PHOTO STORE | Accounts Receivable | | 1121-000 | $681.75 | | $3,596,763.66 |
| 04/18/2003 | ( 2) | STOLTZ DRUG | Accounts Receivable | | 1121-000 | $114.25 | | $3,596,877.91 |
| 04/18/2003 | ( 2) | COLORGENICS, INC. | Accounts Receivable | | 1121-000 | $75.90 | | $3,596,953.81 |
| 04/18/2003 | ( 2) | RICHMOND CAMERA | Accounts Receivable | | 1121-000 | $187.98 | | $3,597,141.79 |

|  |  |  | **SUBTOTALS** | | | $243,842.95 | $53,038.46 | |

Page No: 105        Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2003 | ( 9) | MASSET | Equipment Sale Equipment Sale | 1129-000 | $10.50 | | $3,597,152.29 |
| 04/18/2003 | ( 9) | COOLIDGE, JOHN | Equipment Sale Equipment Sale | 1129-000 | $50.00 | | $3,597,202.29 |
| 04/18/2003 | ( 11) | ELECTROMECH | Accounts Receivable | 1221-000 | $508.29 | | $3,597,710.58 |
| 04/18/2003 | ( 11) | ELECTROMECH | Accounts Receivable | 1221-000 | $21.37 | | $3,597,731.95 |
| 04/18/2003 | ( 13) | O'CONNELL DEVELOPMENT GROUP, INC. | Real Estate Sale Deposit on real estate | 1110-000 | $285,000.00 | | $3,882,731.95 |
| 04/18/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $7,646.37 | $3,875,085.58 |
| 04/21/2003 | ( 2) | A & I COLOR LABORATORY | Accounts Receivable | 1121-000 | $3,745.63 | | $3,878,831.21 |
| 04/21/2003 | ( 2) | H & H COLOR LAB, INC. | Accounts Receivable | 1121-000 | $45.84 | | $3,878,877.05 |
| 04/21/2003 | ( 2) | FOTOLAMINADOS NIEVES | Accounts Receivable | 1121-000 | $519.35 | | $3,879,396.40 |
| 04/21/2003 | ( 2) | CUSTOM COLOUR LABS, INC. | Accounts Receivable | 1121-000 | $499.56 | | $3,879,895.96 |
| 04/21/2003 | ( 11) | FULL COLOR, INC. | Accounts Receivable | 1221-000 | $7,500.00 | | $3,887,395.96 |
| 04/21/2003 | ( 11) | CHARTIER, TODD | Accounts Receivable | 1221-000 | $15,500.00 | | $3,902,895.96 |
| 04/21/2003 | ( 11) | FUJICOLOR | Accounts Receivable | 1221-000 | $2,274.60 | | $3,905,170.56 |
| 04/21/2003 | ( 11) | PROFORMA / CHROMAT | Accounts Receivable | 1221-000 | $16,250.00 | | $3,921,420.56 |
| 04/21/2003 | ( 11) | SMITH & CO. | Accounts Receivable | 1221-000 | $596.23 | | $3,922,016.79 |
| 04/21/2003 | ( 33) | AMERICAN EXPRESS | Escrow/Deposit refund | 1129-000 | $56.25 | | $3,922,073.04 |
| 04/22/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $14,576.25 | $3,907,496.79 |
| 04/22/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $3,011.60 | $3,904,485.19 |
| 04/24/2003 | ( 2) | FURNITURE ILLUSTRATORS, INC. | Accounts Receivable | 1121-000 | $500.00 | | $3,904,985.19 |
| 04/24/2003 | ( 2) | SAN ANTONIO PHOTOLAB, INC. | Accounts Receivable | 1121-000 | $690.89 | | $3,905,676.08 |
| 04/24/2003 | ( 11) | FUJICOLOR PROCESSING | Accounts Receivable | 1221-000 | $180,000.00 | | $4,085,676.08 |
| 04/24/2003 | ( 11) | FUJICOLOR PROCESSING | Accounts Receivable | 1221-000 | $633.25 | | $4,086,309.33 |
| 04/24/2003 | ( 11) | SCHUYLER PHOTO, INC. | Accounts Receivable | 1221-000 | $508.86 | | $4,086,818.19 |
| 04/24/2003 | ( 11) | NORTHWEST PROFESSIONAL COLOR | Accounts Receivable | 1221-000 | $5,030.93 | | $4,091,849.12 |
| 04/24/2003 | ( 11) | LIFETOUCH | Accounts Receivable | 1221-000 | $5,752.98 | | $4,097,602.10 |
| 04/24/2003 | ( 11) | HARRIER LLC | Accounts Receivable | 1221-000 | $529.17 | | $4,098,131.27 |
| | | | | **SUBTOTALS** | $526,223.70 | $25,234.22 | |

Page No: 106         Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2003 | ( 2) | BEF CORP. | Accounts Receivable | 1121-000 | $2,716.00 | | $4,100,847.27 |
| 04/29/2003 | ( 11) | NANDINI | Accounts Receivable | 1221-000 | $100,000.00 | | $4,200,847.27 |
| 04/29/2003 | ( 11) | DARBY SPORTS STUDIO | Accounts Receivable | 1221-000 | $25,000.00 | | $4,225,847.27 |
| 04/29/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $128.69 | | $4,225,975.96 |
| 04/29/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $6,302.00 | | $4,232,277.96 |
| 04/29/2003 | ( 11) | DIGITAL DESIGN ADVERTISING | Accounts Receivable | 1221-000 | $564.66 | | $4,232,842.62 |
| 04/29/2003 | ( 11) | FUJICOLOR PROCESSING, INC. | Accounts Receivable | 1221-000 | $731.49 | | $4,233,574.11 |
| 04/29/2003 | ( 11) | FUJICOLOR PHOTO SERVICE, INC. | Accounts Receivable | 1221-000 | $3,010.38 | | $4,236,584.49 |
| 04/29/2003 | ( 11) | CUSTOM DEVELOPING & FINISHINGS | Accounts Receivable | 1221-000 | $872.48 | | $4,237,456.97 |
| 04/29/2003 | ( 11) | SOURCE TWO | Accounts Receivable | 1221-000 | $30.00 | | $4,237,486.97 |
| 04/29/2003 | ( 11) | GUADA, WILDREDO CARCIA | Accounts Receivable | 1221-000 | $5,000.00 | | $4,242,486.97 |
| 04/29/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $16,079.22 | $4,226,407.75 |
| 04/30/2003 | ( 2) | DOT PHOTO, INC. | Accounts Receivable | 1121-000 | $1,500.00 | | $4,227,907.75 |
| 04/30/2003 | (3) | Bank of America | Interest Rate  0.800 | 1270-000 | $2,140.27 | | $4,230,048.02 |
| 05/01/2003 | ( 9) | WALLACE | Equipment Sale Equipment Sale | 1129-000 | $36,750.00 | | $4,266,798.02 |
| 05/05/2003 | ( 11) | NANDINI GMBH | Accounts Receivable | 1221-000 | $545,000.00 | | $4,811,798.02 |
| 05/05/2003 | ( 11) | GRETAG ESPANA | Accounts Receivable | 1221-000 | $3,142.27 | | $4,814,940.29 |
| 05/05/2003 | ( 11) | FOTOLABO CLUB | Accounts Receivable | 1221-000 | $640.06 | | $4,815,580.35 |
| 05/05/2003 | ( 11) | SAN MARCO IMAGING | Accounts Receivable | 1221-000 | $1,279.08 | | $4,816,859.43 |
| 05/05/2003 | ( 25) | GRETAG IMAGING | Turn-over of debtor funds | 1129-000 | $297.95 | | $4,817,157.38 |
| 05/05/2003 | ( 33) | BAYSTATE GAS | Escrow/Deposit refund | 1129-000 | $151.59 | | $4,817,308.97 |
| 05/06/2003 | ( 27) | GALLINA DEVELOPMENT CORP. | Security Deposit | 1129-000 | $1,784.00 | | $4,819,092.97 |
| 05/07/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $31,116.52 | $4,787,976.45 |
| 05/12/2003 | ( 2) | CLASSICAL CREATIONS | Accounts Receivable | 1121-000 | $115.10 | | $4,788,091.55 |
| 05/12/2003 | ( 11) | FUJICOLOR PHOTO SERVICE, INC. | Accounts Receivable | 1221-000 | $4,588.38 | | $4,792,679.93 |
| 05/12/2003 | ( 11) | SIEBE STUDIO | Accounts Receivable | 1221-000 | $531.03 | | $4,793,210.96 |
| 05/12/2003 | ( 11) | OMB | Accounts Receivable | 1221-000 | $227,500.00 | | $5,020,710.96 |
| | | | **SUBTOTALS** | | $969,775.43 | $47,195.74 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2003 | ( 11) | ACMIS NV | Accounts Receivable | 1221-000 | $500.00 | | $5,021,210.96 |
| 05/12/2003 | ( 11) | RICH BANICK PHOTO | Accounts Receivable | 1221-000 | $761.71 | | $5,021,972.67 |
| 05/12/2003 | ( 11) | NATURAL COLOR LAB | Accounts Receivable | 1221-000 | $545.62 | | $5,022,518.29 |
| 05/12/2003 | ( 11) | ? | Accounts Receivable | 1221-000 | $656.51 | | $5,023,174.80 |
| 05/12/2003 | ( 11) | ELECTRO-MECH | Accounts Receivable | 1221-000 | $4,935.50 | | $5,028,110.30 |
| 05/12/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $2,610.00 | | $5,030,720.30 |
| 05/12/2003 | ( 11) | TRUJILLO/SANBORN | Accounts Receivable | 1221-000 | $26.25 | | $5,030,746.55 |
| 05/12/2003 | ( 11) | DIGITAL PHOTO GALLERY | Accounts Receivable | 1221-000 | $1,629.78 | | $5,032,376.33 |
| 05/12/2003 | ( 11) | ROCKY MOUNTAIN CUSTOM PHOTO | Accounts Receivable | 1221-000 | $1,136.24 | | $5,033,512.57 |
| 05/12/2003 | ( 11) | HARRIER LLC | Accounts Receivable | 1221-000 | $3,209.05 | | $5,036,721.62 |
| 05/12/2003 | ( 11) | ACMIS NV | Accounts Receivable | 1221-000 | $500.00 | | $5,037,221.62 |
| 05/12/2003 | ( 33) | AT&T | Escrow/Deposit refund | 1129-000 | $9,104.42 | | $5,046,326.04 |
| 05/12/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $785.00 | $5,045,541.04 |
| 05/13/2003 | ( 2) | FUJICOLOR PROCESSING, INC. | Accounts Receivable | 1121-000 | $413,690.25 | | $5,459,231.29 |
| 05/14/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $39,730.51 | $5,419,500.78 |
| 05/15/2003 | ( 11) | HARRIER, LLC | Accounts Receivable | 1221-000 | $9,805.42 | | $5,429,306.20 |
| 05/15/2003 | ( 11) | TRIBUZIO HILLIARD STUDIO, INC. | Accounts Receivable | 1221-000 | $500.00 | | $5,429,806.20 |
| 05/15/2003 | ( 11) | TRIBUZIO HILLIARD STUDIO, INC. | Accounts Receivable | 1221-000 | $11.05 | | $5,429,817.25 |
| 05/15/2003 | ( 11) | OMB | Accounts Receivable | 1221-000 | $80,000.00 | | $5,509,817.25 |
| 05/15/2003 | ( 11) | MOUNTAIN WEST | Accounts Receivable | 1221-000 | $2,282.73 | | $5,512,099.98 |
| 05/15/2003 | ( 11) | TRUJILLO/SANBORN | Accounts Receivable | 1221-000 | $31.50 | | $5,512,131.48 |
| 05/15/2003 | ( 11) | GRETAG IMAGING DEUTSCHLAND | Accounts Receivable | 1221-000 | $3,230.41 | | $5,515,361.89 |
| 05/15/2003 | ( 11) | ROBERTSONS MARTIAL ARTS PHOTOGRAPHY | Accounts Receivable | 1221-000 | $671.26 | | $5,516,033.15 |
| 05/15/2003 | ( 11) | ELECTRO-MECH, INC. | Accounts Receivable | 1221-000 | $8,658.45 | | $5,524,691.60 |
| 05/15/2003 | ( 33) | MICRO WAREHOUSE | Escrow/Deposit refund | 1129-000 | $509.34 | | $5,525,200.94 |
| 05/15/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $428.52 | $5,524,772.42 |
| | | | **SUBTOTALS** | | $545,005.49 | $40,944.03 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2003 | ( 2) | GERARDY PHOTOGRAPHY | Accounts Receivable | 1121-000 | $30.28 | | $5,524,802.70 |
| 05/21/2003 | ( 2) | DUPUIS, RODNEY | Accounts Receivable | 1121-000 | $204.25 | | $5,525,006.95 |
| 05/21/2003 | ( 11) | MICRO MACHINE WORKS, INC. | Accounts Receivable | 1221-000 | $4,117.49 | | $5,529,124.44 |
| 05/21/2003 | ( 11) | MICRO MACHINE WORKS, INC. | Accounts Receivable | 1221-000 | $14.04 | | $5,529,138.48 |
| 05/21/2003 | ( 11) | THE PHOTO STORE | Accounts Receivable | 1221-000 | $686.22 | | $5,529,824.70 |
| 05/21/2003 | ( 11) | TRIBUTES LTD. | Accounts Receivable | 1221-000 | $654.31 | | $5,530,479.01 |
| 05/21/2003 | ( 11) | PM TECHNICAL SERVICES | Accounts Receivable | 1221-000 | $2,165.41 | | $5,532,644.42 |
| 05/21/2003 | ( 11) | NANDINI | Accounts Receivable | 1221-000 | $70,000.00 | | $5,602,644.42 |
| 05/21/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $2,900.00 | | $5,605,544.42 |
| 05/21/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $7,000.00 | | $5,612,544.42 |
| 05/21/2003 | ( 11) | ELECTRO-MECH | Accounts Receivable | 1221-000 | $4,595.52 | | $5,617,139.94 |
| 05/21/2003 | ( 11) | OMB | Accounts Receivable | 1221-000 | $87,500.00 | | $5,704,639.94 |
| 05/21/2003 | ( 11) | GRETAG - SPAIN | Accounts Receivable | 1221-000 | $5,917.51 | | $5,710,557.45 |
| 05/21/2003 | ( 11) | OMB | Accounts Receivable | 1221-000 | $15,000.00 | | $5,725,557.45 |
| 05/21/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $3,040.72 | $5,722,516.73 |
| 05/21/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $17,399.92 | $5,705,116.81 |
| 05/22/2003 | ( 33) | PHH VEHICLE MGMT. SERVICES | Escrow/Deposit refund | 1129-000 | $1,888.28 | | $5,707,005.09 |
| 05/22/2003 | ( 40) | AVER SOFTWARE TECHNOLOGIES LIMITED | Equipment Sale Equipment Sale | 1129-000 | $135,000.00 | | $5,842,005.09 |
| 05/29/2003 | ( 2) | DOT PHOTO, INC. | Accounts Receivable | 1121-000 | $1,500.00 | | $5,843,505.09 |
| 05/29/2003 | ( 11) | AVER SOFTWARE | Accounts Receivable | 1221-000 | $72,155.00 | | $5,915,660.09 |
| 05/29/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $6,000.00 | | $5,921,660.09 |
| 05/29/2003 | ( 11) | SERRANO REY ENT. | Accounts Receivable | 1221-000 | $821.86 | | $5,922,481.95 |
| 05/29/2003 | ( 11) | ELECTRO-MECH, INC. | Accounts Receivable | 1221-000 | $122,654.86 | | $6,045,136.81 |
| 05/29/2003 | ( 11) | 3C VIDEO | Accounts Receivable | 1221-000 | $1,000.00 | | $6,046,136.81 |
| 05/29/2003 | ( 11) | 3C VIDEO | Accounts Receivable | 1221-000 | $803.18 | | $6,046,939.99 |
| 05/29/2003 | ( 11) | ROBERTSONS MARTIAL ARTS PHOTO | Accounts Receivable | 1221-000 | $616.61 | | $6,047,556.60 |
| | | | **SUBTOTALS** | | $543,224.82 | $20,440.64 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2003 | ( 11) | TERRY TARKINGTON | Accounts Receivable | 1221-000 | $1,023.38 | | $6,048,579.98 |
| 05/29/2003 | ( 11) | FUJICOLOR PROCESSING, INC. | Accounts Receivable | 1221-000 | $12,986.36 | | $6,061,566.34 |
| 05/29/2003 | ( 11) | BIELMAR | Accounts Receivable | 1221-000 | $859.91 | | $6,062,426.25 |
| 05/29/2003 | ( 11) | HOCKENSMITH PHOTOGRAPHY | Accounts Receivable | 1221-000 | $1,155.78 | | $6,063,582.03 |
| 05/29/2003 | ( 11) | FUJICOLOR PROCESSING, INC. - SWEDEN | Accounts Receivable | 1221-000 | $5,100.00 | | $6,068,682.03 |
| 05/29/2003 | ( 11) | GRETAG - SPAIN | Accounts Receivable | 1221-000 | $2,129.10 | | $6,070,811.13 |
| 05/29/2003 | ( 11) | GRETAG - MEXICO | Accounts Receivable | 1221-000 | $10,824.04 | | $6,081,635.17 |
| 05/29/2003 | ( 11) | LEYMAN & LEYMAN, BROKERAGE | Accounts Receivable | 1221-000 | $568.65 | | $6,082,203.82 |
| 05/29/2003 | ( 11) | IAN NUNES | Accounts Receivable | 1221-000 | $3,150.00 | | $6,085,353.82 |
| 05/29/2003 | ( 11) | PHOTO LIFE STUDIOS | Accounts Receivable | 1221-000 | $2,175.07 | | $6,087,528.89 |
| 05/29/2003 | ( 11) | FUJICOLOR PROCESSING, INC.I | Accounts Receivable | 1221-000 | $1,592.81 | | $6,089,121.70 |
| 05/29/2003 | ( 11) | MICRO MACHINE | Accounts Receivable | 1221-000 | $1,557.22 | | $6,090,678.92 |
| 05/29/2003 | ( 11) | DALE LABORATORIES, INC. | Accounts Receivable | 1221-000 | $2,517.30 | | $6,093,196.22 |
| 05/29/2003 | ( 11) | DISTRICT PHOTO, INC. | Accounts Receivable | 1221-000 | $1,155.59 | | $6,094,351.81 |
| 05/29/2003 | ( 11) | NANDINI | Accounts Receivable | 1221-000 | $32,000.00 | | $6,126,351.81 |
| 05/29/2003 | ( 11) | CHARTIER, TODD | Accounts Receivable | 1221-000 | $42.00 | | $6,126,393.81 |
| 05/29/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $750.00 | | $6,127,143.81 |
| 05/29/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $948.95 | | $6,128,092.76 |
| 05/30/2003 | (3) | Bank of America | Interest Rate 0.800 | 1270-000 | $3,412.65 | | $6,131,505.41 |
| 05/30/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $17,615.79 | $6,113,889.62 |
| 06/02/2003 | ( 11) | PHOTONOVA | Accounts Receivable | 1221-000 | $400,000.00 | | $6,513,889.62 |
| 06/02/2003 | ( 11) | CHROMAT SC | Accounts Receivable | 1221-000 | $63,000.00 | | $6,576,889.62 |
| 06/02/2003 | ( 34) | BRYAN CAVE LLP | Security Deposit | 1229-000 | $27,143.81 | | $6,604,033.43 |
| 06/02/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $12,604.56 | $6,591,428.87 |
| 06/04/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $33,052.50 | $6,558,376.37 |
| 06/05/2003 | ( 5) | OHIO BUREAU OF WORKERS COMPENSATION | Tax returns | 1124-000 | $156.47 | | $6,558,532.84 |
| | | | SUBTOTALS | | $574,249.09 | $63,272.85 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/05/2003 | ( 11) | ARTONA | Accounts Receivable | 1221-000 | $61,777.77 | | $6,620,310.61 |
| 06/05/2003 | ( 11) | PHOTO-ME INTL. | Accounts Receivable | 1221-000 | $18,500.00 | | $6,638,810.61 |
| 06/05/2003 | ( 11) | GRETAG - SPAIN | Accounts Receivable | 1221-000 | $2,399.06 | | $6,641,209.67 |
| 06/05/2003 | ( 11) | FUJICOLOR PROCESSING, INC. | Accounts Receivable | 1221-000 | $5,030.00 | | $6,646,239.67 |
| 06/05/2003 | ( 11) | DISTRICT PHOTO, INC. | Accounts Receivable | 1221-000 | $2,314.88 | | $6,648,554.55 |
| 06/05/2003 | ( 11) | MICRO MACHINE WORKS, INC. | Accounts Receivable | 1221-000 | $23,492.92 | | $6,672,047.47 |
| 06/05/2003 | ( 11) | OMB | Accounts Receivable | 1221-000 | $40,000.00 | | $6,712,047.47 |
| 06/05/2003 | ( 11) | DISTRICT PHOTO, INC. | Accounts Receivable | 1221-000 | $94.07 | | $6,712,141.54 |
| 06/05/2003 | ( 11) | A BETTER PHOTO | Accounts Receivable | 1221-000 | $700.00 | | $6,712,841.54 |
| 06/05/2003 | ( 11) | A BETTER PHOTO | Accounts Receivable | 1221-000 | $498.27 | | $6,713,339.81 |
| 06/11/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $26,894.90 | $6,686,444.91 |
| 06/12/2003 | ( 9) | CLOUTIER, APRIL | Equipment Sale Equipment Sale | 1129-000 | $150.00 | | $6,686,594.91 |
| 06/12/2003 | ( 11) | GERARDY PHOTOGRAPHY | Accounts Receivable | 1221-000 | $11,200.00 | | $6,697,794.91 |
| 06/12/2003 | ( 11) | DIGITAL PHOTO GALLERY | Accounts Receivable | 1221-000 | $445.56 | | $6,698,240.47 |
| 06/12/2003 | ( 11) | VISIONS SCHOOL PHOTO | Accounts Receivable | 1221-000 | $18,050.00 | | $6,716,290.47 |
| 06/12/2003 | ( 11) | ELECTRO-MECH | Accounts Receivable | 1221-000 | $31,000.00 | | $6,747,290.47 |
| 06/12/2003 | ( 11) | MASSET RECOVERY | Accounts Receivable | 1221-000 | $7,506.50 | | $6,754,796.97 |
| 06/12/2003 | ( 11) | AVER SOFTWARE | Accounts Receivable | 1221-000 | $55,000.00 | | $6,809,796.97 |
| 06/12/2003 | ( 11) | CASSON FOSTER PHOTO | Accounts Receivable | 1221-000 | $19,800.00 | | $6,829,596.97 |
| 06/12/2003 | ( 33) | THE GREG FRADETTE AGENCY, INC. | Escrow/Deposit refund | 1129-000 | $4,945.90 | | $6,834,542.87 |
| 06/12/2003 | ( 35) | UNITED STATES TREASURY | Tax returns | 1124-000 | $23,383.15 | | $6,857,926.02 |
| 06/16/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $3,400.00 | $6,854,526.02 |
| 06/17/2003 | | Transfer from Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | $3,400.00 | | $6,857,926.02 |
| 06/17/2003 | ( 2) | DINON PHOTO | Accounts Receivable | 1121-000 | $292.91 | | $6,858,218.93 |
| 06/17/2003 | ( 9) | TRUJILLO, ROSE | Equipment Sale Equipment Sale | 1129-000 | $21.00 | | $6,858,239.93 |
| 06/17/2003 | ( 9) | CLOUTIER, APRIL | Equipment Sale Equipment Sale | 1129-000 | $150.00 | | $6,858,389.93 |
| 06/17/2003 | ( 11) | JOSEPH FREEDMAN CO. | Accounts Receivable | 1221-000 | $10,000.00 | | $6,868,389.93 |
| | | | **SUBTOTALS** | | $340,151.99 | $30,294.90 | |

Page No: 111          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2003 | ( 11) | PHOTO-ME, INT. | Accounts Receivable | 1221-000 | $27,500.00 | | $6,895,889.93 |
| 06/17/2003 | ( 11) | OMB | Accounts Receivable | 1221-000 | $47,000.00 | | $6,942,889.93 |
| 06/17/2003 | ( 33) | TYCO | Escrow/Deposit refund | 1129-000 | $975.55 | | $6,943,865.48 |
| 06/17/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $13,895.08 | $6,929,970.40 |
| 06/23/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,880.00 | $6,927,090.40 |
| 06/30/2003 | ( 2) | EASTMAN KODAK CO. | Accounts Receivable | 1121-000 | $2,103.08 | | $6,929,193.48 |
| 06/30/2003 | ( 2) | DOT PHOTO, INC. | Accounts Receivable | 1121-000 | $22,000.00 | | $6,951,193.48 |
| 06/30/2003 | ( 5) | STATE OF NEVADA | Tax returns | 1124-000 | $350.00 | | $6,951,543.48 |
| 06/30/2003 | ( 11) | ITC INTERNATIONAL TRADING | Accounts Receivable | 1221-000 | $14,500.00 | | $6,966,043.48 |
| 06/30/2003 | ( 11) | OMB GMBH | Accounts Receivable | 1221-000 | $113,000.00 | | $7,079,043.48 |
| 06/30/2003 | ( 11) | OMB GMBH | Accounts Receivable | 1221-000 | $77,640.00 | | $7,156,683.48 |
| 06/30/2003 | ( 11) | OMB GMBH | Accounts Receivable | 1221-000 | $20,000.00 | | $7,176,683.48 |
| 06/30/2003 | ( 33) | AMERICAN EXPRESS | Escrow/Deposit refund | 1129-000 | $203.92 | | $7,176,887.40 |
| 06/30/2003 | (3) | Bank of America | Interest Rate  1.100 | 1270-000 | $5,898.74 | | $7,182,786.14 |
| 06/30/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $18,960.68 | $7,163,825.46 |
| 07/02/2003 | ( 2) | GE CAPITAL CORP. | Accounts Receivable | 1121-000 | $26,000.00 | | $7,189,825.46 |
| 07/02/2003 | ( 21) | ALLEN, CARLA RENEE | Restitution Sale of real estate | 1149-000 | $1,450.00 | | $7,191,275.46 |
| 07/15/2003 | ( 14) | FOLEY PROPERTY MANAGEMENT | Real Estate Sale Forfieted deposit due to failure to complete real estate sale. | 1110-000 | $54,000.00 | | $7,245,275.46 |
| 07/16/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $12,000.23 | $7,233,275.23 |
| 07/23/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $514,296.83 | $6,718,978.40 |
| 07/28/2003 | ( 26) | FIRST AMERICAN STATE BANK | Turn-over of debtor funds | 1129-000 | $18.59 | | $6,718,996.99 |
| 07/28/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $28,976.01 | $6,690,020.98 |
| 07/28/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $73,055.49 | $6,616,965.49 |
| 07/31/2003 | (3) | Bank of America | Interest Rate  1.100 | 1270-000 | $6,549.80 | | $6,623,515.29 |
| 08/04/2003 | ( 5) | OREGON DEPT. OF REVENUE | Tax returns | 1124-000 | $1,157.00 | | $6,624,672.29 |
| 08/05/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $8,030.00 | $6,616,642.29 |
| | | | **SUBTOTALS** | | $420,346.68 | $672,094.32 | |

**FORM 2**

Page No: 112          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2003 | ( 5) | PENNSYLVANIA, COMMONWEALTH OF | Tax returns | 1124-000 | $120.48 | | $6,616,762.77 |
| 08/11/2003 | ( 33) | TIME INC. SHARED SERVICES | Escrow/Deposit refund | 1129-000 | $8.69 | | $6,616,771.46 |
| 08/11/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $8,602.12 | $6,608,169.34 |
| 08/11/2003 | 101 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND BLANKET BOND | 2300-000 | | $4,656.92 | $6,603,512.42 |
| 08/13/2003 | ( 2) | DINON PHOTO | Accounts Receivable | 1121-000 | $552.43 | | $6,604,064.85 |
| 08/13/2003 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | 1149-000 | $17.00 | | $6,604,081.85 |
| 08/18/2003 | ( 5) | PENNSYLVANIA DEPT. OF LABOR & INDUS | Tax returns | 1124-000 | $222.93 | | $6,604,304.78 |
| 08/18/2003 | ( 10) | MERRILL LYNCH | Sale of stocks or business interest | 1129-000 | $383.68 | | $6,604,688.46 |
| 08/19/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,052.60 | $6,603,635.86 |
| 08/21/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,552.59 | $6,602,083.27 |
| 08/21/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $49.50 | $6,602,033.77 |
| 08/29/2003 | (3) | Bank of America | Interest Rate 1.100 | 1270-000 | $6,173.99 | | $6,608,207.76 |
| 09/02/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $80,899.25 | $6,527,308.51 |
| 09/05/2003 | ( 21) | ARAPAHOE DISTRIST COURT | Restitution | 1149-000 | $17.00 | | $6,527,325.51 |
| 09/05/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $6,262.16 | $6,521,063.35 |
| 09/05/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $755.00 | $6,520,308.35 |
| 09/09/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $52,099.64 | $6,468,208.71 |
| 09/11/2003 | ( 2) | TRECK-HALL LIMITED | Accounts Receivable | 1121-000 | $65,000.00 | | $6,533,208.71 |
| 09/15/2003 | ( 9) | CONNER, DALE A. | Equipment Sale Equipment Sale | 1129-000 | $500.00 | | $6,533,708.71 |
| 09/16/2003 | ( 9) | SCHRIMSHER, ROY | Equipment Sale Equipment Sale | 1129-000 | $500.00 | | $6,534,208.71 |
| 09/18/2003 | ( 9) | SPEARS, STEPHEN | Equipment Sale Equipment Sale | 1129-000 | $700.00 | | $6,534,908.71 |
| 09/18/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,451.83 | $6,533,456.88 |
| 09/22/2003 | ( 9) | COULTER, MICHAEL M. | Equipment Sale Equipment Sale | 1129-000 | $500.00 | | $6,533,956.88 |
| 09/22/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,202.41 | $6,531,754.47 |
| 09/29/2003 | ( 2) | SONMAN, INC. | Accounts Receivable | 1121-000 | $50,000.00 | | $6,581,754.47 |
| 09/29/2003 | ( 11) | AVER | Accounts Receivable | 1221-000 | $95,890.00 | | $6,677,644.47 |
| | | | **SUBTOTALS** | | $220,586.20 | $159,584.02 | |

Case 03-40225  Doc 1401  Filed 03/04/21  Entered 03/04/21 09:09:08  Desc Main  Page No: 113  Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2003 | (3) | Bank of America | Interest Rate 0.800 | 1270-000 | $4,341.18 | | $6,681,985.65 |
| 10/02/2003 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | 1149-000 | $17.00 | | $6,682,002.65 |
| 10/02/2003 | ( 38) | AARON POSNIK & CO., INC. | Auction Proceeds Auction Proceeds | 1129-000 | $200,000.00 | | $6,882,002.65 |
| 10/02/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $27.00 | $6,881,975.65 |
| 10/02/2003 | | Transfer to Acct # XXXXXX9076 | TRANSFER TO WRITE CHECKS | 9999-000 | | $22.00 | $6,881,953.65 |
| 10/02/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,699.55 | $6,880,254.10 |
| 10/06/2003 | ( 9) | CZUPRYNA, CHESTER | Sale of Personal Assets | 1129-000 | $200.00 | | $6,880,454.10 |
| 10/07/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $20,933.60 | $6,859,520.50 |
| 10/15/2003 | ( 2) | EDMUND OPTICS, INC. | Accounts Receivable | 1121-000 | $783.90 | | $6,860,304.40 |
| 10/15/2003 | ( 5) | STATE OF ALABAMA | Tax returns | 1124-000 | $3.57 | | $6,860,307.97 |
| 10/15/2003 | ( 16) | AVER SOFTWARE | Intellectual Property | 1129-000 | $5,000.00 | | $6,865,307.97 |
| 10/15/2003 | ( 33) | LEBHAR-FRIEDMAN, INC. | Escrow/Deposit refund | 1129-000 | $105.00 | | $6,865,412.97 |
| 10/16/2003 | ( 2) | PERRY TECHNOLOGY CORP. | Accounts Receivable | 1121-000 | $200.00 | | $6,865,612.97 |
| 10/16/2003 | ( 9) | MASSET RECOVERY | Equipment Sale Equipment Sale | 1129-000 | $100.00 | | $6,865,712.97 |
| 10/16/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $15,256.42 | $6,850,456.55 |
| 10/23/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $14,438.78 | $6,836,017.77 |
| 10/23/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $80.00 | $6,835,937.77 |
| 10/27/2003 | ( 5) | ILLINOIS DEPT. OF EMPLOYMENT SECURI | Tax returns | 1124-000 | $267.55 | | $6,836,205.32 |
| 10/27/2003 | ( 11) | FUJICOLOR PROCESSING, INC. | Accounts Receivable | 1221-000 | $200,000.00 | | $7,036,205.32 |
| 10/30/2003 | ( 33) | CITY OF CHICOPEE | Escrow/Deposit refund | 1129-000 | $180.05 | | $7,036,385.37 |
| 10/30/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,180.57 | $7,034,204.80 |
| 10/31/2003 | (3) | Bank of America | Interest Rate 0.800 | 1270-000 | $4,634.08 | | $7,038,838.88 |
| | | | **SUBTOTALS** | | $415,832.33 | $54,637.92 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2003 | | O'CONNELL DEVELOPMENT GROUP, INC. | Real Estate Sale 361 Whitney Avenue, Holyoke, MA | * | $5,149,272.09 | | $12,188,110.97 |
| | { 13} | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $5,461,490.39 | 1110-000 | | | $12,188,110.97 |
| | | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $(25,992.00) | 2500-000 | | | $12,188,110.97 |
| | | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $(55,031.18) | 2500-000 | | | $12,188,110.97 |
| | | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $(28,261.54) | 2500-000 | | | $12,188,110.97 |
| | | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $(20,000.00) | 2500-000 | | | $12,188,110.97 |
| | | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $(119,025.43) | 2500-000 | | | $12,188,110.97 |
| | | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $(10,733.00) | 2500-000 | | | $12,188,110.97 |
| | | | Real Estate Sale 361 Whitney Avenue, Holyoke, MA $(53,175.15) | 2500-000 | | | $12,188,110.97 |
| 11/03/2003 | | AON RISK SERVICES, INC. OF MASSACHU | Escrow/Deposit refund | 2420-000 | | ($5,148.00) | $12,193,258.97 |
| 11/03/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $3,420,532.94 | $8,772,726.03 |
| 11/06/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $63,464.12 | $8,709,261.91 |
| 11/12/2003 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | 1149-000 | $17.00 | | $8,709,278.91 |
| 11/18/2003 | ( 7) | BANKNORTH, N.A. | Turn-over of debtor funds | 1129-000 | $618.26 | | $8,709,897.17 |
| 11/18/2003 | ( 33) | WESTERN MASS ELECTRIC COMPANY | Escrow/Deposit refund | 1129-000 | $95.89 | | $8,709,993.06 |
| 11/24/2003 | ( 13) | COSTELLO & LEITER, P.C. | Real Estate Sale Closing proceeds after utility holdback. | 1110-000 | $11,922.80 | | $8,721,915.86 |
| 11/25/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $24,285.50 | $8,697,630.36 |
| 11/26/2003 | ( 38) | AARON POSNIK & CO., INC. | Auction Proceeds Auction Proceeds | 1129-000 | $218,658.30 | | $8,916,288.66 |
| 11/28/2003 | (3) | Bank of America | Interest Rate  0.800 | 1270-000 | $5,181.78 | | $8,921,470.44 |
| 12/01/2003 | ( 2) | NORITSU | Accounts Receivable | 1121-000 | $100,000.00 | | $9,021,470.44 |
| 12/04/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $12,398.69 | $9,009,071.75 |
| | | | | **SUBTOTALS** | $5,485,766.12 | $3,515,533.25 | |

Page No: 115   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2003 | ( 2) | FUJICOLOR PHOTO SERVICE | Accounts Receivable Equipment Sale | | 1121-000 | $353,183.70 | | $9,362,255.45 |
| 12/16/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $5,612.19 | $9,356,643.26 |
| 12/19/2003 | ( 22) | METLIFE | Sale of stocks or business interest | | 1229-000 | $501.86 | | $9,357,145.12 |
| 12/22/2003 | ( 7) | BANKNORTH | Debtor In Possession Account Transfer from Debtor In Possession Account to Trustee account for holding/management. | | 1129-000 | $10,386.09 | | $9,367,531.21 |
| 12/22/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $36.86 | $9,367,494.35 |
| 12/23/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $27,940.68 | $9,339,553.67 |
| 12/24/2003 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $734.00 | $9,338,819.67 |
| 12/31/2003 | (3) | Bank of America | Interest Rate 0.800 | | 1270-000 | $6,186.04 | | $9,345,005.71 |
| 01/05/2004 | ( 35) | INTERNAL REVENUE SERVICE | Tax returns | | 1124-000 | $73,782.46 | | $9,418,788.17 |
| 01/05/2004 | ( 35) | INTERNAL REVENUE SERVICE | Tax returns | | 1124-000 | $2,462,422.63 | | $11,881,210.80 |
| 01/06/2004 | | ERNST & YOUNG AG | Turn-over of debtor funds | | * | $500.00 | | $11,881,710.80 |
| | { 24} | | Turn-over of debtor funds | $200.00 | 1129-000 | | | $11,881,710.80 |
| | { 20} | | Turn-over of debtor funds | $300.00 | 1129-000 | | | $11,881,710.80 |
| 01/08/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $361.96 | $11,881,348.84 |
| 01/12/2004 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | | 1149-000 | $68.00 | | $11,881,416.84 |
| 01/12/2004 | ( 35) | INTERNAL REVENUE SERVICE | Tax returns | | 1124-000 | $4,020,012.03 | | $15,901,428.87 |
| 01/12/2004 | | AON RISK SERVICES, INC. OF MASSACHU | Escrow/Deposit refund | | 2420-000 | | ($5,148.00) | $15,906,576.87 |
| 01/13/2004 | ( 5) | STATE OF COLORADO | Tax returns | | 1124-000 | $7.99 | | $15,906,584.86 |
| 01/22/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | | 9999-000 | | $381.25 | $15,906,203.61 |
| 01/27/2004 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | | 1149-000 | $34.00 | | $15,906,237.61 |
| 01/30/2004 | (3) | Bank of America | Interest Rate 0.800 | | 1270-000 | $9,302.17 | | $15,915,539.78 |
| 02/02/2004 | ( 2) | SKRUDLAND PHOTO | Accounts Receivable | | 1121-000 | $5,000.00 | | $15,920,539.78 |
| 02/02/2004 | ( 33) | CITY OF CHICOPEE | Escrow/Deposit refund Return of overpaid funds from creditor | | 1129-000 | $18.49 | | $15,920,558.27 |
| 02/04/2004 | ( 2) | LOBLAW US | Accounts Receivable | | 1121-000 | $14,819.45 | | $15,935,377.72 |

**SUBTOTALS** $6,956,224.91   $29,918.94

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2004 | ( 2) | BLACK'S PHOTO CORPORATION | Accounts Receivable | 1121-000 | $18,550.00 | | $15,953,927.72 |
| 02/10/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,113.27 | $15,952,814.45 |
| 02/11/2004 | ( 2) | BANKNORTH, NA | Accounts Receivable | 1121-000 | $534.24 | | $15,953,348.69 |
| 02/11/2004 | ( 2) | MINNESOTA BEARING COMPANY | Accounts Receivable | 1121-000 | $18.71 | | $15,953,367.40 |
| 02/18/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $7.20 | $15,953,360.20 |
| 02/19/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $90,786.92 | $15,862,573.28 |
| 02/26/2004 | ( 33) | PHH VEHICLE MANAGEMENT SERVICES | Escrow/Deposit refund | 1129-000 | $267.60 | | $15,862,840.88 |
| 02/26/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $3,382.18 | $15,859,458.70 |
| 02/27/2004 | (3) | Bank of America | Interest Rate  0.700 | 1270-000 | $9,516.32 | | $15,868,975.02 |
| 03/04/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $47,146.17 | $15,821,828.85 |
| 03/10/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $720.19 | $15,821,108.66 |
| 03/16/2004 | ( 33) | MASS TURNPIKE AUTHORITY | Refund | 1129-000 | $18.50 | | $15,821,127.16 |
| 03/22/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $66,548.46 | $15,754,578.70 |
| 03/30/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $157.18 | $15,754,421.52 |
| 03/31/2004 | (3) | Bank of America | Interest Rate  0.700 | 1270-000 | $9,371.36 | | $15,763,792.88 |
| 04/05/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $527.67 | | $15,764,320.55 |
| 04/05/2004 | ( 2) | LIFETOUGH NATIONAL SCHOOL STUDIOS | Accounts Receivable | 1121-000 | $1,001.57 | | $15,765,322.12 |
| 04/05/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $8,775.98 | $15,756,546.14 |
| 04/14/2004 | ( 2) | FUNITURE ILLUSTRATORS, INC. | Accounts Receivable | 1121-000 | $1,567.52 | | $15,758,113.66 |
| 04/26/2004 | ( 2) | SUPER D DRUG | Accounts Receivable | 1121-000 | $108.70 | | $15,758,222.36 |
| 04/26/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $982.39 | $15,757,239.97 |
| 04/30/2004 | (3) | Bank of America | Interest Rate  0.700 | 1270-000 | $9,041.31 | | $15,766,281.28 |
| 04/30/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $15,766,156.28 |
| 05/13/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $500.00 | | $15,766,656.28 |
| 05/21/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $449.14 | $15,766,207.14 |
| 05/28/2004 | (3) | Bank of America | Interest Rate  0.600 | 1270-000 | $9,003.12 | | $15,775,210.26 |
| | | | **SUBTOTALS** | | $60,026.62 | $220,194.08 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2004 | ( 2) | INTER-STATE STUDIO, INC. | Accounts Receivable | 1121-000 | $26,000.00 | | $15,801,210.26 |
| 06/08/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $21,000.76 | $15,780,209.50 |
| 06/15/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $633.00 | $15,779,576.50 |
| 06/21/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $500.00 | | $15,780,076.50 |
| 06/21/2004 | ( 14) | CHICOPEE VNA | Real Estate Sale Sale of real estate | 1110-000 | $27,375.00 | | $15,807,451.50 |
| 06/22/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $38.90 | $15,807,412.60 |
| 06/28/2004 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | 1149-000 | $25.00 | | $15,807,437.60 |
| 06/30/2004 | (3) | Bank of America | Interest Rate 0.600 | 1270-000 | $7,760.60 | | $15,815,198.20 |
| 07/07/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $452.66 | $15,814,745.54 |
| 07/20/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $653.87 | $15,814,091.67 |
| 07/21/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $500.00 | | $15,814,591.67 |
| 07/21/2004 | ( 29) | PITNEY BOWES | Security Deposit Security Deposit | 1129-000 | $65.00 | | $15,814,656.67 |
| 07/22/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $15,814,531.67 |
| 07/28/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $184.13 | $15,814,347.54 |
| 07/29/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $49.00 | $15,814,298.54 |
| 07/30/2004 | (3) | Bank of America | Interest Rate 0.600 | 1270-000 | $8,036.93 | | $15,822,335.47 |
| 08/02/2004 | ( 29) | UNITED PARCEL SERVICE | Security Deposit | 1129-000 | $1,016.41 | | $15,823,351.88 |
| 08/10/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $663.15 | $15,822,688.73 |
| 08/11/2004 | ( 14) | CHICOPEE VNA | Real Estate Sale Sale of real estate | 1110-000 | $27,375.00 | | $15,850,063.73 |
| 08/31/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $500.00 | | $15,850,563.73 |
| 08/31/2004 | ( 2) | SPORTS JOURNAL PHOTOS | Accounts Receivable | 1121-000 | $3,800.00 | | $15,854,363.73 |
| 08/31/2004 | ( 21) | GE CAPITAL CORP. CPI LITIGATION | Litigation claim settlement | 1249-000 | $36.98 | | $15,854,400.71 |
| 08/31/2004 | ( 29) | UNITED PARCEL SERVICE | Security Deposit | 1129-000 | $71.55 | | $15,854,472.26 |
| 08/31/2004 | (3) | Bank of America | Interest Rate 0.600 | 1270-000 | $8,048.22 | | $15,862,520.48 |
| 08/31/2004 | | AON RISK SERVICES, INC. OF MASSACHU | Refund | 2420-000 | | ($672.44) | $15,863,192.92 |
| 09/01/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $19,528.51 | $15,843,664.41 |

| | | | | SUBTOTALS | $111,110.69 | $42,656.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $10,458.24 | $15,833,206.17 |
| 09/07/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $246.19 | $15,832,959.98 |
| 09/07/2004 | 102 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND BLANKET BOND | 2300-000 | | $10,878.33 | $15,822,081.65 |
| 09/13/2004 | | CHICOPEE VNA | Real Estate Sale 2024 Westover Road, Chicopee, MA | * | $453,302.60 | | $16,275,384.25 |
| | { 14} | | Real Estate Sale 2024 Westover Road, Chicopee, MA  $492,750.00 | 1110-000 | | | $16,275,384.25 |
| | | | Real Estate Sale 2024 Westover Road, Chicopee, MA  $(32,850.00) | 2500-000 | | | $16,275,384.25 |
| | | | Real Estate Sale 2024 Westover Road, Chicopee, MA  $(2,496.60) | 2500-000 | | | $16,275,384.25 |
| | | | Real Estate Sale 2024 Westover Road, Chicopee, MA  $(4,042.80) | 2500-000 | | | $16,275,384.25 |
| | | | Real Estate Sale 2024 Westover Road, Chicopee, MA  $(28.00) | 2500-000 | | | $16,275,384.25 |
| | | | Real Estate Sale 2024 Westover Road, Chicopee, MA  $(30.00) | 2500-000 | | | $16,275,384.25 |
| 09/13/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $500.00 | | $16,275,884.25 |
| 09/15/2004 | ( 2) | QUBE VISUAL, LLC | Accounts Receivable | 1121-000 | $2,500.00 | | $16,278,384.25 |
| 09/17/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $515.00 | $16,277,869.25 |
| 09/20/2004 | ( 33) | BAYSTATE GAS | Refund | 1129-000 | $215.99 | | $16,278,085.24 |
| 09/20/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $401.44 | $16,277,683.80 |
| 09/30/2004 | (3) | Bank of America | Interest Rate  0.600 | 1270-000 | $7,895.64 | | $16,285,579.44 |
| 10/07/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,285,454.44 |
| 10/08/2004 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | 1149-000 | $50.00 | | $16,285,504.44 |
| 10/15/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $100.00 | | $16,285,604.44 |
| 10/21/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $10.34 | $16,285,594.10 |
| 10/21/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $204.00 | $16,285,390.10 |
| 10/21/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $84.00 | $16,285,306.10 |
| 10/22/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $400.00 | | $16,285,706.10 |
| | | | **SUBTOTALS** | | $464,964.23 | $22,922.54 | |

Page No: 119        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2004 | ( 21) | ARAPAHOE DISTRICT COURT | Restitution | 1149-000 | $5.00 | | $16,285,711.10 |
| 10/29/2004 | (3) | Bank of America | Interest Rate 0.600 | 1270-000 | $8,276.23 | | $16,293,987.33 |
| 11/02/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,293,862.33 |
| 11/09/2004 | | AON RISK SERVICES, INC. OF MASSACHU | Premium returns Insurance premium returned to debtor | 2420-000 | | ($7,488.00) | $16,301,350.33 |
| 11/18/2004 | ( 2) | ASR IMAGES, INC. | Accounts Receivable | 1121-000 | $500.00 | | $16,301,850.33 |
| 11/24/2004 | ( 43) | GENERAL AMERICAN MUTUAL HOLDING CO. | Premium returns Insurance premium returned to debtor | 1129-000 | $5,884.02 | | $16,307,734.35 |
| 11/24/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $11,989.53 | $16,295,744.82 |
| 11/30/2004 | (3) | Bank of America | Interest Rate 0.600 | 1270-000 | $8,014.22 | | $16,303,759.04 |
| 12/01/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,303,634.04 |
| 12/14/2004 | | AON RISK SERVICES, INC. OF MASSACHU | Premium returns Insurance premium returned to debtor | 2420-000 | | ($433.79) | $16,304,067.83 |
| 12/23/2004 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,200.00 | $16,301,867.83 |
| 12/29/2004 | ( 1) | MILLER THOMPSON LLP | Return of Unused Retainer | 1290-000 | $5,134.85 | | $16,307,002.68 |
| 12/31/2004 | (3) | Bank of America | Interest Rate 0.600 | 1270-000 | $8,285.23 | | $16,315,287.91 |
| 01/18/2005 | ( 22) | METLIFE | Sale of stocks or business interest | 1229-000 | $1,003.72 | | $16,316,291.63 |
| 01/20/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,316,166.63 |
| 01/31/2005 | (3) | Bank of America | Interest Rate 0.600 | 1270-000 | $8,310.16 | | $16,324,476.79 |
| 02/03/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,324,351.79 |
| 02/07/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $35.00 | $16,324,316.79 |
| 02/28/2005 | (3) | Bank of America | Interest Rate 0.750 | 1270-000 | $8,249.02 | | $16,332,565.81 |
| 03/07/2005 | ( 1) | Reverses Deposit # 404 | Return of Unused Retainer should be listed as deposit in other account | 1290-000 | ($5,134.85) | | $16,327,430.96 |
| 03/07/2005 | | Transfer from Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | $5,134.85 | | $16,332,565.81 |
| 03/08/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,332,440.81 |
| 03/24/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $35,943.23 | $16,296,497.58 |
| 03/25/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $23,311.98 | $16,273,185.60 |

| | | | | SUBTOTALS | $53,662.45 | $66,182.95 | |

Page No: 120                                    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 03-40225-EDK |
| Case Name: | GRETAG IMAGING, INC. |
| Primary Taxpayer ID #: | **-***7508 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2003 |
| For Period Ending: | 2/24/2021 |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2005 | (3) | Bank of America | Interest Rate  0.750 | 1270-000 | $10,393.66 | | $16,283,579.26 |
| 03/31/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,283,454.26 |
| 04/08/2005 | ( 22) | METLIFE, INC. | Sale of stocks or business interest | 1229-000 | $84,111.52 | | $16,367,565.78 |
| 04/14/2005 | ( 47) | GENERAL AMERICAN MUTUAL HOLDING COM | Reciepts from third party | 1229-000 | $1,140.96 | | $16,368,706.74 |
| 04/29/2005 | (3) | Bank of America | Interest Rate  0.750 | 1270-000 | $10,069.05 | | $16,378,775.79 |
| 05/02/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,424.92 | $16,377,350.87 |
| 05/31/2005 | (3) | Bank of America | Interest Rate  0.750 | 1270-000 | $10,432.18 | | $16,387,783.05 |
| 06/09/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,387,658.05 |
| 06/30/2005 | (3) | Bank of America | Interest Rate  0.750 | 1270-000 | $10,102.00 | | $16,397,760.05 |
| 07/11/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $125.00 | $16,397,635.05 |
| 07/19/2005 | ( 1) | BAY STATE GAS COMPANY | Liquidation of Other Schedule B Per Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | $135.63 | | $16,397,770.68 |
| 07/28/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $7,679.33 | $16,390,091.35 |
| 07/29/2005 | (3) | Bank of America | Interest Rate  0.750 | 1270-000 | $10,444.48 | | $16,400,535.83 |
| 08/02/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $220.00 | $16,400,315.83 |
| 08/08/2005 | 103 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND BLANKET BOND | 2300-000 | | $12,431.45 | $16,387,884.38 |
| 08/15/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $350.00 | $16,387,534.38 |
| 08/31/2005 | (3) | Bank of America | Interest Rate  1.200 | 1270-000 | $13,271.36 | | $16,400,805.74 |
| 09/06/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $220.00 | $16,400,585.74 |
| 09/30/2005 | (3) | Bank of America | Interest Rate  1.200 | 1270-000 | $16,175.96 | | $16,416,761.70 |
| 10/04/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $220.00 | $16,416,541.70 |
| 10/31/2005 | (3) | Bank of America | Interest Rate  1.200 | 1270-000 | $16,731.39 | | $16,433,273.09 |
| 10/31/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $220.00 | $16,433,053.09 |
| 11/30/2005 | (3) | Bank of America | Interest Rate  1.200 | 1270-000 | $16,207.94 | | $16,449,261.03 |
| 12/01/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $5,831.24 | $16,443,429.79 |
| 12/01/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $220.00 | $16,443,209.79 |
| 12/19/2005 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,600.00 | $16,441,609.79 |
| | | | **SUBTOTALS** | | $199,216.13 | $30,791.94 | |

Case 03-40225    Doc 1401    Filed 03/04/21    Entered 03/04/21 09:09:08    Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 121    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-40225-EDK | | | Trustee Name: | David W. Ostrander | |
| Case Name: | GRETAG IMAGING, INC. | | | Bank Name: | Bank of America | |
| Primary Taxpayer ID #: | **-***7508 | | | Checking Acct #: | ******8623 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking OLD TIP | |
| For Period Beginning: | 1/13/2003 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 2/24/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2005 | (3) | Bank of America | Interest Rate 1.200 | 1270-000 | $16,757.88 | | $16,458,367.67 |
| 01/03/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $220.00 | $16,458,147.67 |
| 01/19/2006 | ( 8) | UNITED PARCEL SERVICE | Other Receipts Other Receipts | 1290-000 | $17.13 | | $16,458,164.80 |
| 01/27/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,030.10 | $16,457,134.70 |
| 01/31/2006 | (3) | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | $16,773.64 | | $16,473,908.34 |
| 02/03/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $220.00 | $16,473,688.34 |
| 02/23/2006 | ( 48) | WINSTON & STRAWN LLP | Sanctions agreement between special counsel and Kodak counsel | 1249-000 | $1,400.00 | | $16,475,088.34 |
| 02/28/2006 | (3) | Bank of America | Interest Rate 1.500 | 1270-000 | $18,008.35 | | $16,493,096.69 |
| 03/06/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,492,986.69 |
| 03/30/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $21,095.45 | $16,471,891.24 |
| 03/31/2006 | (3) | Bank of America | Interest Rate 1.500 | 1270-000 | $21,009.90 | | $16,492,901.14 |
| 04/06/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $4,478.92 | $16,488,422.22 |
| 04/19/2006 | ( 21) | GRETAG IMAGING, FRANCE | Settlement regarding international portion of Gretag | 1249-000 | $2,585.14 | | $16,491,007.36 |
| 04/20/2006 | ( 21) | Reverses Deposit # 411 | Settlement regarding international Had to wait to get conversion figure for foreign check to deposit, enter as $1 originally. | 1249-000 | ($2,585.14) | | $16,488,422.22 |
| 04/20/2006 | ( 21) | GRETAG IMAGING, FRANCE | Settlement regarding international portion of Gretag | 1249-000 | $2,585.14 | | $16,491,007.36 |
| 04/28/2006 | (3) | Bank of America | Interest Rate 1.500 | 1270-000 | $20,329.64 | | $16,511,337.00 |
| 05/02/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,511,227.00 |
| 05/04/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $140.00 | $16,511,087.00 |
| 05/31/2006 | (3) | Bank of America | Interest Rate 1.700 | 1270-000 | $23,025.08 | | $16,534,112.08 |
| 06/07/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,534,002.08 |
| 06/09/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $22,500.00 | $16,511,502.08 |
| 06/21/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $275.00 | $16,511,227.08 |
| 06/30/2006 | (3) | Bank of America | Interest Rate 1.700 | 1270-000 | $23,082.29 | | $16,534,309.37 |
| 06/30/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,534,199.37 |
| 07/13/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,012.50 | $16,533,186.87 |
| | | | **SUBTOTALS** | | $142,989.05 | $51,411.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $103.85 | $16,533,083.02 |
| 07/31/2006 | (3) | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | $23,871.70 | | $16,556,954.72 |
| 07/31/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,556,844.72 |
| 07/31/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $262.50 | $16,556,582.22 |
| 07/31/2006 | 104 | INTERNATIONAL SURETIES, LTD. | 2300 BLANKET BOND | 2300-000 | | $13,407.52 | $16,543,174.70 |
| 08/02/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,130.62 | $16,541,044.08 |
| 08/04/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $225.00 | $16,540,819.08 |
| 08/04/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,500.00 | $16,538,319.08 |
| 08/18/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $12,560.23 | $16,525,758.85 |
| 08/29/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $30,325.26 | $16,495,433.59 |
| 08/31/2006 | (3) | Bank of America | Interest Rate  1.700 | 1270-000 | $23,872.29 | | $16,519,305.88 |
| 09/01/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,519,195.88 |
| 09/19/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $499.97 | $16,518,695.91 |
| 09/29/2006 | (3) | Bank of America | Interest Rate  1.700 | 1270-000 | $23,081.32 | | $16,541,777.23 |
| 09/29/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,541,667.23 |
| 10/10/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,860.00 | $16,538,807.23 |
| 10/31/2006 | (3) | Bank of America | Interest Rate  1.700 | 1270-000 | $23,880.52 | | $16,562,687.75 |
| 10/31/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,562,577.75 |
| 11/02/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $268.60 | $16,562,309.15 |
| 11/15/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $847.60 | $16,561,461.55 |
| 11/20/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,237.83 | $16,559,223.72 |
| 11/30/2006 | (3) | Bank of America | Interest Rate  1.700 | 1270-000 | $23,140.09 | | $16,582,363.81 |
| 12/01/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,582,253.81 |
| 12/21/2006 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $26,774.00 | $16,555,479.81 |
| 12/29/2006 | (3) | Bank of America | Interest Rate  3.000 | 1270-000 | $31,278.29 | | $16,586,758.10 |
| 01/04/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,586,648.10 |
| 01/23/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $34,170.53 | $16,552,477.57 |

|  |  |  |  | **SUBTOTALS** | $149,124.21 | $129,833.51 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/30/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,552,367.57 |
| 01/31/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $42,239.42 | | $16,594,606.99 |
| 02/16/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $500.00 | $16,594,106.99 |
| 02/23/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $37,559.75 | $16,556,547.24 |
| 02/28/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $38,171.27 | | $16,594,718.51 |
| 03/01/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,594,608.51 |
| 03/30/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $42,282.15 | | $16,636,890.66 |
| 04/09/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,636,780.66 |
| 04/30/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $41,022.27 | | $16,677,802.93 |
| 05/01/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,677,692.93 |
| 05/01/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,500.00 | $16,676,192.93 |
| 05/17/2007 | | ERNST & YOUNG | Other Chapter 7 Administrative Expe | 2990-000 | | $5,466.92 | $16,670,726.01 |
| 05/17/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $72,348.99 | $16,598,377.02 |
| 05/25/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,020.88 | $16,596,356.14 |
| 05/31/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $42,392.03 | | $16,638,748.17 |
| 06/08/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,638,638.17 |
| 06/14/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,770.31 | $16,635,867.86 |
| 06/14/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $60.46 | $16,635,807.40 |
| 06/29/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $41,022.87 | | $16,676,830.27 |
| 06/29/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,455.08 | $16,675,375.19 |
| 07/03/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,675,265.19 |
| 07/31/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $42,487.70 | | $16,717,752.89 |
| 08/08/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,717,642.89 |
| 08/20/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $205.50 | $16,717,437.39 |
| 08/31/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $42,595.50 | | $16,760,032.89 |
| 09/07/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2,110.00 | $16,757,922.89 |
| 09/10/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $165.00 | $16,757,757.89 |
| | | | **SUBTOTALS** | | $332,213.21 | $126,932.89 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2007 | 105 | INTERNATIONAL SURETIES, LTD. | Bond Payments Bond Payments | 2300-000 | | $13,449.10 | $16,744,308.79 |
| 09/28/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $41,306.17 | | $16,785,614.96 |
| 09/28/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,785,504.96 |
| 10/18/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $58,327.66 | $16,727,177.30 |
| 10/30/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $3,212.38 | $16,723,964.92 |
| 10/31/2007 | (3) | Bank of America | Interest Rate 3.000 | 1270-000 | $42,700.90 | | $16,766,665.82 |
| 11/02/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $422.00 | $16,766,243.82 |
| 11/07/2007 | | Transfer from Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | $2,900.00 | | $16,769,143.82 |
| 11/13/2007 | ( 21) | Reverses Deposit # 413 | New York State Class Action settlem printed with regular toner cart. instead of micr toner. | 1249-000 | ($1,113.43) | | $16,768,030.39 |
| 11/13/2007 | ( 21) | PRUDENTIAL FINANCIAL | New York State Class Action settlem ent proceeds | 1249-000 | $1,113.43 | | $16,769,143.82 |
| 11/13/2007 | ( 21) | PRUDENTIAL FINANCIAL | New York State Class Action settlem ent proceeds | 1249-000 | $1,113.43 | | $16,770,257.25 |
| 11/30/2007 | (3) | Bank of America | Interest Rate 2.700 | 1270-000 | $37,213.44 | | $16,807,470.69 |
| 12/06/2007 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $36,183.69 | $16,771,287.00 |
| 12/10/2007 | ( 47) | GAMHC / COMPUTERSHARE, INC. | GAMHC receivership distribution | 1229-000 | $858.35 | | $16,772,145.35 |
| 12/31/2007 | (3) | Bank of America | Interest Rate 2.500 | 1270-000 | $37,095.14 | | $16,809,240.49 |
| 01/02/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $28,890.01 | $16,780,350.48 |
| 01/02/2008 | | Transfer to Acct # XXXXXX9076 | TRANSFER TO WRITE CHECKS | 9999-000 | | $0.09 | $16,780,350.39 |
| 01/02/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,780,240.39 |
| 01/31/2008 | (3) | Bank of America | Interest Rate 1.150 | 1270-000 | $28,178.50 | | $16,808,418.89 |
| 01/31/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,808,308.89 |
| 02/29/2008 | (3) | Bank of America | Interest Rate 1.150 | 1270-000 | $15,315.76 | | $16,823,624.65 |
| 02/29/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,823,514.65 |
| 03/06/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $15,820.69 | $16,807,693.96 |
| 03/31/2008 | (3) | Bank of America | Interest Rate 0.850 | 1270-000 | $14,445.16 | | $16,822,139.12 |
| 03/31/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,822,029.12 |
| 04/30/2008 | (3) | Bank of America | Interest Rate 0.850 | 1270-000 | $11,720.26 | | $16,833,749.38 |
| | | **SUBTOTALS** | | | $232,847.11 | $156,855.62 | |

Page No: 125

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,833,639.38 |
| 05/30/2008 | (3) | Bank of America | Interest Rate 0.700 | 1270-000 | $9,980.59 | | $16,843,619.97 |
| 05/30/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,843,509.97 |
| 06/05/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $175.00 | $16,843,334.97 |
| 06/30/2008 | (3) | Bank of America | Interest Rate 0.700 | 1270-000 | $9,664.22 | | $16,852,999.19 |
| 06/30/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,852,889.19 |
| 07/31/2008 | (3) | Bank of America | Interest Rate 0.700 | 1270-000 | $9,992.01 | | $16,862,881.20 |
| 08/05/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,862,771.20 |
| 08/06/2008 | 106 | INTERNATIONAL SURETIES, LTD. | Bond Payments Bond Payments | 2300-000 | | $13,572.77 | $16,849,198.43 |
| 08/29/2008 | (3) | Bank of America | Interest Rate 0.700 | 1270-000 | $9,992.94 | | $16,859,191.37 |
| 09/03/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,859,081.37 |
| 09/30/2008 | (3) | Bank of America | Interest Rate 1.100 | 1270-000 | $12,621.28 | | $16,871,702.65 |
| 09/30/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,871,592.65 |
| 10/31/2008 | (3) | Bank of America | Interest Rate 0.800 | 1270-000 | $12,676.74 | | $16,884,269.39 |
| 11/04/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,884,159.39 |
| 11/28/2008 | (3) | Bank of America | Interest Rate 0.530 | 1270-000 | $7,519.45 | | $16,891,678.84 |
| 12/01/2008 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $16,891,568.84 |
| 12/16/2008 | ( 49) | ROYAL BANK OF CANADA | Interest in Cymbolic, Inc.; tax ref und to sole shareholder | 1229-000 | $354,409.61 | | $17,245,978.45 |
| 12/31/2008 | (3) | Bank of America | Interest Rate 0.130 | 1270-000 | $5,046.66 | | $17,251,025.11 |
| 01/08/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $17,250,915.11 |
| 01/30/2009 | (3) | Bank of America | Interest Rate 0.130 | 1270-000 | $1,904.36 | | $17,252,819.47 |
| 01/30/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $21,562.50 | $17,231,256.97 |
| 01/30/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $17,231,146.97 |
| 02/11/2009 | (50) | PRUDENTIAL INSURANCE COMPANY | Remediation fund distribution | 1290-000 | $153.72 | | $17,231,300.69 |
| 02/26/2009 | | CANADIAN TREASURY | Claims of Governmental Units-- 507( Paid via wire transfer on 2-12-09. Confirmation statement rcvd 2-24-09. Canadian dollar value $22,235.24 | 5800-000 | | $18,545.75 | $17,212,754.94 |
| | | | **SUBTOTALS** | | $433,961.58 | $54,956.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2009 | (3) | Bank of America | Interest Rate 0.130 | 1270-000 | $1,717.27 | | $17,214,472.21 |
| 03/02/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $974.00 | $17,213,498.21 |
| 03/10/2009 | | Reverses Transfer on 03/10/09 | Bank Funds Transfer wrong case | 9999-000 | $1.02 | | $17,213,499.23 |
| 03/10/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1.02 | $17,213,498.21 |
| 03/31/2009 | (3) | Bank of America | Interest Rate 0.130 | 1270-000 | $1,900.57 | | $17,215,398.78 |
| 04/14/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $17,215,288.78 |
| 04/30/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $2,405.43 | | $17,217,694.21 |
| 04/30/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $17,217,584.21 |
| 05/08/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $24,054.54 | $17,193,529.67 |
| 05/29/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $2,483.24 | | $17,196,012.91 |
| 06/03/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $17,195,902.91 |
| 06/30/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $2,142.83 | | $17,198,045.74 |
| 07/02/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $17,197,935.74 |
| 07/06/2009 | | UBS AG | Personal Property & Intangibles-Con | 4210-000 | | $11,160,000.00 | $6,037,935.74 |
| 07/31/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $871.78 | | $6,038,807.52 |
| 08/06/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,038,697.52 |
| 08/31/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $871.89 | | $6,039,569.41 |
| 09/10/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,039,459.41 |
| 09/28/2009 | 107 | INTERNATIONAL SURETIES, LTD. | Bond Payments Bond Payments | 2300-000 | | $4,275.23 | $6,035,184.18 |
| 09/30/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $843.87 | | $6,036,028.05 |
| 10/02/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,035,918.05 |
| 10/30/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $871.65 | | $6,036,789.70 |
| 11/05/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,036,679.70 |
| 11/30/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $843.49 | | $6,037,523.19 |
| 12/07/2009 | ( 51) | GAMHC DISTRIBUTION | GAMHC Receivership Distribution | 1229-000 | $427.85 | | $6,037,951.04 |
| 12/07/2009 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,037,841.04 |
| 12/31/2009 | (3) | Bank of America | Interest Rate 0.170 | 1270-000 | $871.65 | | $6,038,712.69 |
| | | | **SUBTOTALS** | | $16,252.54 | $11,190,294.79 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-40225-EDK | | Trustee Name: | David W. Ostrander |
|---|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,038,602.69 |
| 01/21/2010 | | GRANT THORNTON LLP | Accountant for Trustee Fees (Other wire transfer took place on 12-29-09, rcpt rcvd 1-21-10 | 3410-000 | | $3,260.76 | $6,035,341.93 |
| 01/21/2010 | | MILLER THOMPSON LLP | Other Chapter 7 Administrative Expe wire transfer on 12-29-09, rcpt rcvd on 1-21-10 | 2990-000 | | $4,037.28 | $6,031,304.65 |
| 01/29/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $778.29 | | $6,032,082.94 |
| 02/05/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,031,972.94 |
| 02/26/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $694.08 | | $6,032,667.02 |
| 03/03/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,032,557.02 |
| 03/30/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,032,447.02 |
| 03/31/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $768.54 | | $6,033,215.56 |
| 04/30/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $743.82 | | $6,033,959.38 |
| 05/04/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,033,849.38 |
| 05/07/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $3,858.99 | $6,029,990.39 |
| 05/28/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $768.30 | | $6,030,758.69 |
| 06/01/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $4,467.00 | $6,026,291.69 |
| 06/10/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,026,181.69 |
| 06/15/2010 | (50) | AON SETTLEMENT ADMINISTRATOR | Daniel Settlement Fund | 1249-000 | $48.35 | | $6,026,230.04 |
| 06/30/2010 | (3) | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | $742.98 | | $6,026,973.02 |
| 07/02/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $6,026,863.02 |
| 07/19/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $40,023.38 | $5,986,839.64 |
| 07/30/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $765.66 | | $5,987,605.30 |
| 08/02/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,987,495.30 |
| 08/12/2010 | 108 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND BLANKET BOND | 2300-000 | | $5,279.92 | $5,982,215.38 |
| 08/19/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $75,000.00 | $5,907,215.38 |
| 08/31/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $758.46 | | $5,907,973.84 |
| 09/03/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,907,863.84 |
| 09/21/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $5,887,863.84 |
| | | | **SUBTOTALS** | | $6,068.48 | $156,917.33 | |

Page No: 128          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $727.54 | | $5,888,591.38 |
| 10/04/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,888,481.38 |
| 10/15/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,888,371.38 |
| 10/29/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $750.16 | | $5,889,121.54 |
| 11/02/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,889,011.54 |
| 11/12/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $250.00 | $5,888,761.54 |
| 11/30/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $726.03 | | $5,889,487.57 |
| 12/02/2010 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,889,377.57 |
| 12/31/2010 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $750.29 | | $5,890,127.86 |
| 01/05/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,890,017.86 |
| 01/12/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $42,201.02 | $5,847,816.84 |
| 01/31/2011 | (3) | Bank of America | Interest Rate 0.150 | 1270-000 | $746.79 | | $5,848,563.63 |
| 01/31/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $69,858.55 | $5,778,705.08 |
| 02/03/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,778,595.08 |
| 03/03/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,778,485.08 |
| 04/01/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $12,764.87 | $5,765,720.21 |
| 04/29/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1,370.00 | $5,764,350.21 |
| 05/02/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,764,240.21 |
| 06/02/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,764,130.21 |
| 06/23/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $48,715.73 | $5,715,414.48 |
| 07/05/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,715,304.48 |
| 08/01/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,715,194.48 |
| 08/03/2011 | 109 | INTERNATIONAL SURETIES, LTD. | Bond Payments Bond Payments | 2300-000 | | $4,146.71 | $5,711,047.77 |
| 09/02/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,710,937.77 |
| 09/30/2011 | ( 1) | BCBS OF MA | refund of run out claims | 1129-000 | $791.75 | | $5,711,729.52 |
| 09/30/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,711,619.52 |
| 10/07/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $85,164.38 | $5,626,455.14 |

| | | | | SUBTOTALS | $4,492.56 | $265,901.26 | |

Page No: 129          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2011 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,621,455.14 |
| 11/01/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,621,345.14 |
| 11/14/2011 | | Transfer to Acct # XXXXXX9076 | TRANSFER TO WRITE CHECKS | 9999-000 | | $17.51 | $5,621,327.63 |
| 11/30/2011 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,616,327.63 |
| 12/02/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,616,217.63 |
| 12/05/2011 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $80,000.00 | $5,536,217.63 |
| 12/30/2011 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,531,217.63 |
| 01/04/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $82.21 | $5,531,135.42 |
| 01/04/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $17,769.74 | $5,513,365.68 |
| 01/04/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,513,255.68 |
| 01/26/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $5,508,255.68 |
| 01/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,503,255.68 |
| 02/01/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $90.49 | $5,503,165.19 |
| 02/01/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,503,055.19 |
| 02/29/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,498,055.19 |
| 03/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $4.12 | $5,498,051.07 |
| 03/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,497,941.07 |
| 03/30/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,492,941.07 |
| 04/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $0.01 | $5,492,941.06 |
| 04/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,492,831.06 |
| 04/25/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $26,817.40 | $5,466,013.66 |
| 04/30/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,461,013.66 |
| 05/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $1.13 | $5,461,012.53 |
| 05/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,460,902.53 |
| 05/18/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $197,835.41 | $5,263,067.12 |
| 05/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,258,067.12 |
| 06/01/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $96.49 | $5,257,970.63 |
| | | | **SUBTOTALS** | | $0.00 | $368,484.51 | |

Case 03-40225   Doc 1401   Filed 03/04/21   Entered 03/04/21 09:09:08   Desc Main
Page No: 130   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 03-40225-EDK | |
| Case Name: | GRETAG IMAGING, INC. | |
| Primary Taxpayer ID #: | **-***7508 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2003 | |
| For Period Ending: | 2/24/2021 | |

| | |
|---|---|
| Trustee Name: | David W. Ostrander |
| Bank Name: | Bank of America |
| Checking Acct #: | ******8623 |
| Account Title: | Checking OLD TIP |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/01/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,257,860.63 |
| 06/29/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,252,860.63 |
| 07/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $6.84 | $5,252,853.79 |
| 07/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,252,743.79 |
| 07/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,247,743.79 |
| 08/02/2012 | ( 51) | GAMHC RECEIVERSHIP DISTRIBUTION | Final distribution check | 1229-000 | $387.93 | | $5,248,131.72 |
| 08/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $2.36 | $5,248,129.36 |
| 08/02/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,248,019.36 |
| 08/03/2012 | 110 | INTERNATIONAL SURETIES, LTD. | Bond Payments Bond Payments | 2300-000 | | $3,897.02 | $5,244,122.34 |
| 08/31/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,244,012.34 |
| 08/31/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,239,012.34 |
| 09/12/2012 | | Transfer to Acct # XXXXXX9076 | TRANSFER TO WRITE CHECKS | 9999-000 | | $2.30 | $5,239,010.04 |
| 09/12/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $36,206.75 | $5,202,803.29 |
| 09/20/2012 | | Transfer to Acct # XXXXXX9076 | TRANSFER TO WRITE CHECKS | 9999-000 | | $1,786.46 | $5,201,016.83 |
| 09/28/2012 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,196,016.83 |
| 10/01/2012 | | Transfer to Acct # XXXXXX9076 | Bank Funds Transfer | 9999-000 | | $110.00 | $5,195,906.83 |
| 10/04/2012 | | Bank of America | BANK FEES | 2600-000 | | $638.84 | $5,195,267.99 |
| 10/04/2012 | | Transfer to Acct # XXXXXX2689 | Bank Funds Transfer Initial Transfer | 9999-000 | | $5,195,267.99 | $0.00 |
| | | | **SUBTOTALS** | | $387.93 | $5,258,358.56 | |

FORM 2                                                                                     Page No: 131        Exhibit 9
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $23,147,843.11 | $23,147,843.11 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $27,479.73 | $11,828,788.82 | |
| | | | Subtotal | | $23,120,363.38 | $11,319,054.29 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $23,120,363.38 | $11,319,054.29 | |

| For the period of 1/13/2003 to 2/24/2021 | | For the entire history of the account between 01/01/1900 to 2/24/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $23,472,029.08 | Total Compensable Receipts: | $23,472,029.08 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $23,472,029.08 | Total Comp/Non Comp Receipts: | $23,472,029.08 |
| Total Internal/Transfer Receipts: | $27,479.73 | Total Internal/Transfer Receipts: | $27,479.73 |
| | | | |
| Total Compensable Disbursements: | $11,670,719.99 | Total Compensable Disbursements: | $11,670,719.99 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11,670,719.99 | Total Comp/Non Comp Disbursements: | $11,670,719.99 |
| Total Internal/Transfer Disbursements: | $11,828,788.82 | Total Internal/Transfer Disbursements: | $11,828,788.82 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 132          Exhibit 9

| Case No. | 03-40225-EDK | Trustee Name: | David W. Ostrander |
|---|---|---|---|
| Case Name: | GRETAG IMAGING, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7508 | Checking Acct #: | ******8623 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking OLD TIP |
| For Period Beginning: | 1/13/2003 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 2/24/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | 23,117,468.23 | $23,117,468.23 | $0.00 |

**For the period of 1/13/2003 to 2/24/2021**

| | |
|---|---|
| Total Compensable Receipts: | $23,469,133.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $23,469,133.93 |
| Total Internal/Transfer Receipts: | $11,871,856.91 |
| | |
| Total Compensable Disbursements: | $23,469,133.93 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $23,469,133.93 |
| Total Internal/Transfer Disbursements: | $11,871,856.91 |

**For the entire history of the case between 01/13/2003 to 2/24/2021**

| | |
|---|---|
| Total Compensable Receipts: | $23,469,133.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $23,469,133.93 |
| Total Internal/Transfer Receipts: | $11,871,856.91 |
| | |
| Total Compensable Disbursements: | $23,469,133.93 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $23,469,133.93 |
| Total Internal/Transfer Disbursements: | $11,871,856.91 |

/s/ DAVID W. OSTRANDER

DAVID W. OSTRANDER